*Exhibit E*

| Total Debts | Before Bankruptcy | After Bankruptcy | Total |
|---|---|---|---|
| 20000 · Accounts Payable | 7,571,142 | 1,609,901 | 9,181,043 |
| 20051 · Credit Card - Dr Bansal | 76,275 | - | 76,275 |
| 20058 · Home Depot credit card | 385 | - | 385 |
| 20059 · Credit Card Amex VC | 266,377 | 143,199 | 409,576 |
| 22200 · Other Payable | 109,418 | 26,203 | 135,621 |
| 25200 · Loan - Brian Orsak | 613,783 | - | 613,783 |
| 25310 · Loan Central Bank-7065495 | 7,175,000 | 400,000 | 7,575,000 |
| 25320 · Loan- Arjun Shiva Investments, | 950,000 | | 950,000 |
| **Total** | **16,762,379** | **2,179,303** | **18,941,682** |

*Exhibit E-Detailed*

| GL | Type | Date | Num | Name | Due Date | Amount |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 10/31/2024 | 9408829 | Brady Industries, LLC | 11/30/2024 | 42 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 9410387 | Brady Industries, LLC | 11/30/2024 | 289 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 7395611978 | Cardinal Health, Inc. | 11/30/2024 | 979 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 72168615 | McKesson Medical Surgical INC | 11/30/2024 | 270 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 72197653 | McKesson Medical Surgical INC | 11/30/2024 | 365 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 2410-4154 | Southeast Texas Pest Control, Inc | 11/30/2024 | 433 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 2410-4153 | Southeast Texas Pest Control, Inc | 11/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 2410-4174 | Southeast Texas Pest Control, Inc | 11/30/2024 | 1,191 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 2410-4170 | Southeast Texas Pest Control, Inc | 11/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 2410-4181 | Southeast Texas Pest Control, Inc | 11/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | R10240006 | Conroe Welding Supply Inc | 11/30/2024 | 1,248 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | R10240185 | Conroe Welding Supply Inc | 11/30/2024 | 207 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 4984 | Radcom Associates, LLC | 11/30/2024 | 850 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 5021 | Radcom Associates, LLC | 11/30/2024 | 850 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 10633537 | Experian Health, Inc | 11/30/2024 | 365 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 8008902768 | Shred - it | 11/30/2024 | 1,806 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 4684764 | Agiliti Health, Inc. | 11/30/2024 | 4,059 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 55701 | Primary Pharmaceuticals | 11/30/2024 | 276 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 24 | Texas Emergency System Training LLC | 11/30/2024 | 135 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 216371 | Renaissance Life & Health Insurance | 11/30/2024 | 22,786 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 85034 | Prista Corporation | 12/1/2024 | 1,773 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 4186663 | Frontier Waste - Dayton | 12/1/2024 | 844 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 2176 | North Sky CT Service LLC | 12/1/2024 | 362 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 72211615 | McKesson Medical Surgical INC | 12/1/2024 | 1,624 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 72227073 | McKesson Medical Surgical INC | 12/1/2024 | 240 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 72227558 | McKesson Medical Surgical INC | 12/1/2024 | 1,653 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 72227592 | McKesson Medical Surgical INC | 12/1/2024 | 5,323 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 72227708 | McKesson Medical Surgical INC | 12/1/2024 | 346 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 72228218 | McKesson Medical Surgical INC | 12/1/2024 | 390 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | NOV | Evoqua Water Technologies LLC | 12/1/2024 | 995 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 51296 | Certified, EMS, Inc. | 12/1/2024 | 779 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 4186558 | Frontier Waste - Dayton | 12/1/2024 | 422 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | SVC11/01-11/30 | Comcast | 12/1/2024 | 2,481 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 1001570682 | Comcast | 12/1/2024 | 1,175 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 36621441 | Olympus | 12/1/2024 | 146 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 36637018 | Olympus | 12/1/2024 | 260 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 36637019 | Olympus | 12/1/2024 | 41 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 4435 | North Sky Medical Imaging | 12/1/2024 | 5,413 |
| 20000 · Accounts Payable | Bill | 11/12/2024 | 339862 | Med One Capital Funding- Texas L.P. | 12/1/2024 | 553 |
| 20000 · Accounts Payable | Bill | 11/12/2024 | 339863 | Med One Capital Funding- Texas L.P. | 12/1/2024 | 6,756 |
| 20000 · Accounts Payable | Bill | 11/12/2024 | 339864 | Med One Capital Funding- Texas L.P. | 12/1/2024 | 4,421 |
| 20000 · Accounts Payable | Bill | 11/21/2024 | 1266094 | Admiral Linen & Uniform Service INC | 12/1/2024 | 338 |
| 20000 · Accounts Payable | Bill | 11/21/2024 | 1266096 | Admiral Linen & Uniform Service INC | 12/1/2024 | 1,169 |
| 20000 · Accounts Payable | Bill | 11/21/2024 | 1266092 | Admiral Linen & Uniform Service INC | 12/1/2024 | 1,099 |
| 20000 · Accounts Payable | Bill | 11/2/2024 | 7395986940 | Cardinal Health, Inc. | 12/2/2024 | 75 |
| 20000 · Accounts Payable | Bill | 11/22/2024 | 55899 | Primary Pharmaceuticals | 12/2/2024 | 507 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | NOV | Depot Storage | 12/3/2024 | 105 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 72265920 | McKesson Medical Surgical INC | 12/4/2024 | 5,223 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 72268284 | McKesson Medical Surgical INC | 12/4/2024 | 153 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 72270529 | McKesson Medical Surgical INC | 12/4/2024 | 1,595 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 72275702 | McKesson Medical Surgical INC | 12/4/2024 | 2,591 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 72278960 | McKesson Medical Surgical INC | 12/4/2024 | 1,608 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 51304 | Certified, EMS, Inc. | 12/4/2024 | 562 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 51303 | Certified, EMS, Inc. | 12/4/2024 | 747 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 51312 | Certified, EMS, Inc. | 12/4/2024 | 779 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 83101086 | Baxter Healthcare Corp. | 12/4/2024 | 574 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 7181487196 | Cardinal Health | 12/4/2024 | 140 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | 72325133 | McKesson Medical Surgical INC | 12/5/2024 | 134 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | 2464628 | Henry Schein | 12/5/2024 | 4,384 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | 25800594959 | Medtronic | 12/5/2024 | 4,490 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | 7396202570 | Cardinal Health, Inc. | 12/5/2024 | 46 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | 7396202571 | Cardinal Health, Inc. | 12/5/2024 | 27 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | SVC11/05-12/04 | AT & T | 12/5/2024 | 1,055 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 99138033 | Jubilant Draximage Radiopharmacies, Inc. | 12/5/2024 | 530 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 016721 | JAY21ENTERPRISES | 12/5/2024 | 1,208 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 016723 | JAY21ENTERPRISES | 12/5/2024 | 1,663 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | SVC10/09-10/29 | City of Cleveland- Water Dept | 12/5/2024 | 9,223 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 1267273 | Admiral Linen & Uniform Service INC | 12/5/2024 | 329 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 9212628353 | Quest Diagnostics Incorporated | 12/5/2024 | 1,687 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 9212618341 | Quest Diagnostics Incorporated | 12/5/2024 | 376 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 9212827550 | Quest Diagnostics Incorporated | 12/5/2024 | 103 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 9212618206 | Quest Diagnostics Incorporated | 12/5/2024 | 1,101 |

| 20000 - Accounts Payable | Bill | 11/6/2024 | 5416 | POINTE MEDICAL CONSULTANTS, LLC | 12/6/2024 | 2,655 |
|---|---|---|---|---|---|---|
| 20000 - Accounts Payable | Bill | 11/6/2024 | 7204513714 | Terumo Medical Corporation | 12/6/2024 | 276 |
| 20000 - Accounts Payable | Bill | 11/6/2024 | 64621 | Liberty Fire Protection Inc | 12/6/2024 | 1,944 |
| 20000 - Accounts Payable | Bill | 11/16/2024 | 38288 | Synchronicity Health Technology, INC | 12/6/2024 | 724 |
| 20000 - Accounts Payable | Bill | 11/26/2024 | 3.50001E+11 | Reliant | 12/6/2024 | 1,240 |
| 20000 - Accounts Payable | Bill | 11/26/2024 | 1.81003E+11 | Reliant | 12/6/2024 | 2,778 |
| 20000 - Accounts Payable | Bill | 11/26/2024 | DEC | Century Link inc | 12/6/2024 | 452 |
| 20000 - Accounts Payable | Bill | 11/7/2024 | 72389164 | McKesson Medical Surgical INC | 12/7/2024 | 84 |
| 20000 - Accounts Payable | Bill | 11/7/2024 | 72390370 | McKesson Medical Surgical INC | 12/7/2024 | 84 |
| 20000 - Accounts Payable | Bill | 11/7/2024 | 72392589 | McKesson Medical Surgical INC | 12/7/2024 | 447 |
| 20000 - Accounts Payable | Bill | 11/7/2024 | 72424507 | McKesson Medical Surgical INC | 12/7/2024 | 464 |
| 20000 - Accounts Payable | Bill | 11/7/2024 | 8437955905 | AT & T | 12/7/2024 | 1,301 |
| 20000 - Accounts Payable | Bill | 11/8/2024 | 72437553 | McKesson Medical Surgical INC | 12/8/2024 | 215 |
| 20000 - Accounts Payable | Bill | 11/8/2024 | 72437558 | McKesson Medical Surgical INC | 12/8/2024 | 357 |
| 20000 - Accounts Payable | Bill | 11/8/2024 | 72458795 | McKesson Medical Surgical INC | 12/8/2024 | 124 |
| 20000 - Accounts Payable | Bill | 11/8/2024 | 72458801 | McKesson Medical Surgical INC | 12/8/2024 | 744 |
| 20000 - Accounts Payable | Bill | 11/28/2024 | 1268984 | Admiral Linen & Uniform Service INC | 12/8/2024 | 328 |
| 20000 - Accounts Payable | Bill | 11/28/2024 | 1268987 | Admiral Linen & Uniform Service INC | 12/8/2024 | 1,085 |
| 20000 - Accounts Payable | Bill | 11/28/2024 | 1268981 | Admiral Linen & Uniform Service INC | 12/8/2024 | 1,079 |
| 20000 - Accounts Payable | Bill | 11/9/2024 | 72467054 | McKesson Medical Surgical INC | 12/9/2024 | 28 |
| 20000 - Accounts Payable | Bill | 11/29/2024 | 7536201892 | McKesson Corporation DC | 12/9/2024 | 230 |
| 20000 - Accounts Payable | Bill | 11/29/2024 | 7536201893 | McKesson Corporation DC | 12/9/2024 | 205 |
| 20000 - Accounts Payable | Bill | 11/10/2024 | 64371 | Liberty Fire Protection Inc | 12/10/2024 | 872 |
| 20000 - Accounts Payable | Bill | 11/10/2024 | 64773 | Liberty Fire Protection Inc | 12/10/2024 | 466 |
| 20000 - Accounts Payable | Bill | 11/10/2024 | 64372 | Liberty Fire Protection Inc | 12/10/2024 | 1,117 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 153150 | Aflac Inc | 12/10/2024 | 7,661 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 679901 | Press Ganey Associates, Inc | 12/10/2024 | 976 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 6261 | Hunter Pharmacy Service | 12/10/2024 | 14,360 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 6285 | Hunter Pharmacy Service | 12/10/2024 | 8,420 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 192 | Avail Anesthesia Associates | 12/10/2024 | 27,000 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 1553216 | Checkr Inc | 12/10/2024 | 192 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | 075184 | Dynamic Access | 12/10/2024 | 375 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | CHE 112024 | Accustrategics LLC | 12/10/2024 | 12,510 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | Rent Nov 2024 | CISH Acquisitions LLC | 12/10/2024 | 128,448 |
| 20000 - Accounts Payable | Bill | 11/30/2024 | Nov | Cornerstone Business Development Consulti | 12/10/2024 | 15,000 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 11262 | AIM Staffing, Inc. | 12/11/2024 | 2,160 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 51320 | Certified, EMS, Inc. | 12/11/2024 | 899 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 51319 | Certified, EMS, Inc. | 12/11/2024 | 779 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 5987785 | UltraLinq Healthcare Solutions Inc | 12/11/2024 | 144 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 64729 | Liberty Fire Protection Inc | 12/11/2024 | 92 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 72494959 | McKesson Medical Surgical INC | 12/11/2024 | 153 |
| 20000 - Accounts Payable | Bill | 11/11/2024 | 72496395 | McKesson Medical Surgical INC | 12/11/2024 | 1,605 |
| 20000 - Accounts Payable | Bill | 11/12/2024 | 51328 | Certified, EMS, Inc. | 12/12/2024 | 763 |
| 20000 - Accounts Payable | Bill | 11/12/2024 | 83137692 | Baxter Healthcare Corp. | 12/12/2024 | 608 |
| 20000 - Accounts Payable | Bill | 11/12/2024 | 72560121 | McKesson Medical Surgical INC | 12/12/2024 | 441 |
| 20000 - Accounts Payable | Bill | 11/12/2024 | LC4151 | The Leaders Choice Financial LLC | 12/12/2024 | 246 |
| 20000 - Accounts Payable | Bill | 11/12/2024 | 7397115061 | Cardinal Health, Inc. | 12/12/2024 | 183 |
| 20000 - Accounts Payable | Bill | 11/12/2024 | 7397114644 | Cardinal Health, Inc. | 12/12/2024 | 405 |
| 20000 - Accounts Payable | Bill | 11/27/2024 | 016734 | JAY21ENTERPRISES | 12/12/2024 | 1,663 |
| 20000 - Accounts Payable | Bill | 11/27/2024 | 99138097 | Jubilant Draximage Radiopharmacies, Inc. | 12/12/2024 | 1,072 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72567853 | McKesson Medical Surgical INC | 12/13/2024 | 743 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72567856 | McKesson Medical Surgical INC | 12/13/2024 | 651 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72570573 | McKesson Medical Surgical INC | 12/13/2024 | 160 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72571181 | McKesson Medical Surgical INC | 12/13/2024 | 484 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72571403 | McKesson Medical Surgical INC | 12/13/2024 | 3,037 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72575880 | McKesson Medical Surgical INC | 12/13/2024 | 168 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72589389 | McKesson Medical Surgical INC | 12/13/2024 | 2,791 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72603808 | McKesson Medical Surgical INC | 12/13/2024 | 1,433 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 72606347 | McKesson Medical Surgical INC | 12/13/2024 | 366 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 51337 | Certified, EMS, Inc. | 12/13/2024 | 1,874 |
| 20000 - Accounts Payable | Bill | 11/13/2024 | 51336 | Certified, EMS, Inc. | 12/13/2024 | 779 |
| 20000 - Accounts Payable | Bill | 11/14/2024 | 2344353214 | Medline Industries Inc. | 12/14/2024 | 3,338 |
| 20000 - Accounts Payable | Bill | 11/14/2024 | 26720179 | Henry Schein | 12/14/2024 | 111 |
| 20000 - Accounts Payable | Bill | 11/14/2024 | 26953113 | Henry Schein | 12/14/2024 | 830 |
| 20000 - Accounts Payable | Bill | 11/14/2024 | 26954690 | Henry Schein | 12/14/2024 | 4,286 |
| 20000 - Accounts Payable | Bill | 11/14/2024 | 72638151 | McKesson Medical Surgical INC | 12/14/2024 | 1,284 |
| 20000 - Accounts Payable | Bill | 11/15/2024 | 5495757 | Beckman Coulter, Inc. | 12/15/2024 | 7,036 |
| 20000 - Accounts Payable | Bill | 11/15/2024 | 72675238 | McKesson Medical Surgical INC | 12/15/2024 | 124 |
| 20000 - Accounts Payable | Bill | 11/15/2024 | 72675690 | McKesson Medical Surgical INC | 12/15/2024 | 50 |
| 20000 - Accounts Payable | Bill | 11/15/2024 | 64799 | Liberty Fire Protection Inc | 12/15/2024 | 605 |
| 20000 - Accounts Payable | Bill | 11/15/2024 | 2460-8606 | ATLAS DELIVERY SERVICE LLC | 12/15/2024 | 3,829 |
| 20000 - Accounts Payable | Bill | 11/15/2024 | 7181942301 | Cardinal Health | 12/15/2024 | 22 |
| 20000 - Accounts Payable | Bill | 11/17/2024 | 72696446 | McKesson Medical Surgical INC | 12/17/2024 | 15 |
| 20000 - Accounts Payable | Bill | 11/17/2024 | 7182018226 | Cardinal Health | 12/17/2024 | 1,793 |

| 20000 · Accounts Payable | Bill | 11/18/2024 | 72704653 | McKesson Medical Surgical INC | 12/18/2024 | 103 |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72704772 | McKesson Medical Surgical INC | 12/18/2024 | 74 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72705591 | McKesson Medical Surgical INC | 12/18/2024 | 4,703 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72705594 | McKesson Medical Surgical INC | 12/18/2024 | 401 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72705632 | McKesson Medical Surgical INC | 12/18/2024 | 327 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72723432 | McKesson Medical Surgical INC | 12/18/2024 | 4,652 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72727052 | McKesson Medical Surgical INC | 12/18/2024 | 5,159 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72727055 | McKesson Medical Surgical INC | 12/18/2024 | 1,964 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 72740466 | McKesson Medical Surgical INC | 12/18/2024 | 531 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7398046689 | Cardinal Health, Inc. | 12/19/2024 | 77 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7398047983 | Cardinal Health, Inc. | 12/19/2024 | 180 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7398047237 | Cardinal Health, Inc. | 12/19/2024 | 5,735 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7398047979 | Cardinal Health, Inc. | 12/19/2024 | 1,474 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7398047238 | Cardinal Health, Inc. | 12/19/2024 | 2,982 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 11269 | AIM Staffing, Inc. | 12/19/2024 | 1,080 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 72757808 | McKesson Medical Surgical INC | 12/19/2024 | 270 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 72757821 | McKesson Medical Surgical INC | 12/19/2024 | 286 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 72782590 | McKesson Medical Surgical INC | 12/19/2024 | 41 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 8310037036 | Abbott Laboratories Inc. | 12/19/2024 | 75 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7182103161 | Cardinal Health | 12/19/2024 | 482 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7182103162 | Cardinal Health | 12/19/2024 | 2,819 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7182103163 | Cardinal Health | 12/19/2024 | 440 |
| 20000 · Accounts Payable | Bill | 11/19/2024 | 7182103164 | Cardinal Health | 12/19/2024 | 3,045 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 2345026483 | Medline Industries Inc. | 12/20/2024 | 398 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 7196360713 | Cardinal Health, Inc. | 12/20/2024 | 612 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 7373713801 | Cardinal Health, Inc. | 12/20/2024 | 164 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 72803671 | McKesson Medical Surgical INC | 12/20/2024 | 5,526 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 72809469 | McKesson Medical Surgical INC | 12/20/2024 | 44 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 72810667 | McKesson Medical Surgical INC | 12/20/2024 | 2,523 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 72819172 | McKesson Medical Surgical INC | 12/20/2024 | 82 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 72819361 | McKesson Medical Surgical INC | 12/20/2024 | 1,042 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 950720 | M - Systems Inc | 12/20/2024 | 3,735 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 950719 | M - Systems Inc | 12/20/2024 | 3,626 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 950721 | M - Systems Inc | 12/20/2024 | 3,735 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 95722 | M - Systems Inc | 12/20/2024 | 1,921 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 950733 | M - Systems Inc | 12/20/2024 | 1,921 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 950732 | M - Systems Inc | 12/20/2024 | 3,626 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 22405730 | ETS Environmental Testing Services, Inc. | 12/20/2024 | 2,570 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 22408191 | ETS Environmental Testing Services, Inc. | 12/20/2024 | 1,314 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 22407679 | ETS Environmental Testing Services, Inc. | 12/20/2024 | 1,297 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 27691828 | Henry Schein | 12/20/2024 | 105 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 27748182 | Henry Schein | 12/20/2024 | 115 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 27891372 | Henry Schein | 12/20/2024 | 238 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 17913792 | Henry Schein | 12/20/2024 | 3,556 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 7182142850 | Cardinal Health | 12/20/2024 | 128 |
| 20000 · Accounts Payable | Bill | 11/20/2024 | 7182142851 | Cardinal Health | 12/20/2024 | 2,055 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | EHDB 20241130 | Gulf Coast Regional Blood Center | 12/20/2024 | 2,795 |
| 20000 · Accounts Payable | Bill | 11/21/2024 | 10200 | Howard Purvis | 12/21/2024 | 5,629 |
| 20000 · Accounts Payable | Bill | 11/21/2024 | 72872417 | McKesson Medical Surgical INC | 12/21/2024 | 303 |
| 20000 · Accounts Payable | Bill | 11/21/2024 | 72876940 | McKesson Medical Surgical INC | 12/21/2024 | 380 |
| 20000 · Accounts Payable | Bill | 11/22/2024 | 72890738 | McKesson Medical Surgical INC | 12/22/2024 | 32 |
| 20000 · Accounts Payable | Bill | 11/22/2024 | 703287364 | Boston Scientific Corporation | 12/22/2024 | 1,852 |
| 20000 · Accounts Payable | Bill | 11/23/2024 | 72913836 | McKesson Medical Surgical INC | 12/23/2024 | 387 |
| 20000 · Accounts Payable | Bill | 11/23/2024 | 72918947 | McKesson Medical Surgical INC | 12/23/2024 | 68 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 8009121245 | Shred - it | 12/25/2024 | 2,149 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 11271 | AIM Staffing, Inc. | 12/25/2024 | 3,240 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72945837 | McKesson Medical Surgical INC | 12/25/2024 | 185 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72948121 | McKesson Medical Surgical INC | 12/25/2024 | 153 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72949433 | McKesson Medical Surgical INC | 12/25/2024 | 2,569 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72952223 | McKesson Medical Surgical INC | 12/25/2024 | 697 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72952364 | McKesson Medical Surgical INC | 12/25/2024 | 624 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72952386 | McKesson Medical Surgical INC | 12/25/2024 | 309 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72956337 | McKesson Medical Surgical INC | 12/25/2024 | 229 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72958603 | McKesson Medical Surgical INC | 12/25/2024 | 445 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 72958605 | McKesson Medical Surgical INC | 12/25/2024 | 310 |
| 20000 · Accounts Payable | Bill | 11/25/2024 | 7182328952 | Cardinal Health | 12/25/2024 | 3,045 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 51364 | Certified, EMS, Inc. | 12/26/2024 | 899 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 327480 | Meridian Bioscience, Corp. | 12/26/2024 | 3,767 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 72970222 | McKesson Medical Surgical INC | 12/26/2024 | 201 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 72973975 | McKesson Medical Surgical INC | 12/26/2024 | 1,363 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 72974010 | McKesson Medical Surgical INC | 12/26/2024 | 364 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 72976395 | McKesson Medical Surgical INC | 12/26/2024 | 237 |
| 20000 · Accounts Payable | Bill | 11/26/2024 | 72976450 | McKesson Medical Surgical INC | 12/26/2024 | 370 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | CT256083 | Conroe Welding Supply Inc | 12/27/2024 | 2,696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 11/27/2024 | CT255996 | Conroe Welding Supply Inc | 12/27/2024 | 381 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | CT255853 | Conroe Welding Supply Inc | 12/27/2024 | 602 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 28292453 | Henry Schein | 12/27/2024 | 280 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 51367 | Certified, EMS, Inc. | 12/27/2024 | 899 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 51366 | Certified, EMS, Inc. | 12/27/2024 | 779 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 73017832 | McKesson Medical Surgical INC | 12/27/2024 | 117 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 73018049 | McKesson Medical Surgical INC | 12/27/2024 | 175 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 73018055 | McKesson Medical Surgical INC | 12/27/2024 | 214 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 73018057 | McKesson Medical Surgical INC | 12/27/2024 | 71 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 73022446 | McKesson Medical Surgical INC | 12/27/2024 | 71 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 73037456 | McKesson Medical Surgical INC | 12/27/2024 | 395 |
| 20000 · Accounts Payable | Bill | 11/27/2024 | 7182414004 | Cardinal Health | 12/27/2024 | 413 |
| 20000 · Accounts Payable | Bill | 11/29/2024 | 2620148 | E Provider Solutions LLC | 12/29/2024 | 3,045 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11240875 | Conroe Welding Supply Inc | 12/30/2024 | 773 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11240876 | Conroe Welding Supply Inc | 12/30/2024 | 1,304 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11242320 | Conroe Welding Supply Inc | 12/30/2024 | 43 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11240877 | Conroe Welding Supply Inc | 12/30/2024 | 454 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 2460-8661 | ATLAS DELIVERY SERVICE LLC | 12/30/2024 | 3,259 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | RISI-21-7691 | Roshal Imaging Services, LLC | 12/30/2024 | 7,080 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 11458857 | Language Line Services INC. | 12/30/2024 | 2,063 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 2411-4222 | Southeast Texas Pest Control, Inc | 12/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 2411-4212 | Southeast Texas Pest Control, Inc | 12/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 2411-4195 | Southeast Texas Pest Control, Inc | 12/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 2411-4196 | Southeast Texas Pest Control, Inc | 12/30/2024 | 217 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 2411-4216 | Southeast Texas Pest Control, Inc | 12/30/2024 | 974 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11240186 | Conroe Welding Supply Inc | 12/30/2024 | 207 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11240163 | Conroe Welding Supply Inc | 12/30/2024 | 198 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | R11240006 | Conroe Welding Supply Inc | 12/30/2024 | 1,248 |
| 20000 · Accounts Payable | Bill | 11/30/2024 | 73041653 | McKesson Medical Surgical INC | 12/30/2024 | 1,805 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 359783 | Microline Surgical, Inc. | 12/31/2024 | 2,390 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 361605 | Microline Surgical, Inc. | 12/31/2024 | 1,116 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 361942 | Microline Surgical, Inc. | 12/31/2024 | 1,301 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 364774 | Microline Surgical, Inc. | 12/31/2024 | 1,116 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 366063 | Microline Surgical, Inc. | 12/31/2024 | 1,362 |
| 20000 · Accounts Payable | Bill | 9/10/2024 | IN-LCI-088022 | Wolters Kluwer Clinical Drug, Inc. | 1/14/2025 | 4,903 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 1330 | Christopher Matthew Light | 10/31/2024 | 5,500 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 1331 | Christopher Matthew Light | 10/31/2024 | 5,000 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 1332 | Christopher Matthew Light | 10/31/2024 | 5,000 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 1333 | Christopher Matthew Light | 10/31/2024 | 4,500 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 71115212 | McKesson Medical Surgical INC | 10/31/2024 | 286 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 71122032 | McKesson Medical Surgical INC | 10/31/2024 | 395 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 45D2117784 | AMERICAN PROFICIENCY INSTITUTE | 10/31/2024 | 6,250 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 8219 | Prista Corporation | 10/31/2024 | 1,773 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 3925765 | Frontier Waste - Dayton | 10/31/2024 | 844 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 4672420 | Agiliti Health, Inc. | 10/31/2024 | 4,195 |
| 20000 · Accounts Payable | Bill | 10/2/2024 | 71212734 | McKesson Medical Surgical INC | 11/1/2024 | 183 |
| 20000 · Accounts Payable | Bill | 10/2/2024 | 71213131 | McKesson Medical Surgical INC | 11/1/2024 | 251 |
| 20000 · Accounts Payable | Bill | 10/22/2024 | OCT | Century Link inc | 11/1/2024 | 158 |
| 20000 · Accounts Payable | Bill | 10/22/2024 | 120713 | The Dumpster Guys LLC | 11/1/2024 | 650 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | 54 | Raul Cepeda | 11/1/2024 | 3,248 |
| 20000 · Accounts Payable | Bill | 10/3/2024 | 9270255301 | GRAINGER INC | 11/2/2024 | 1,119 |
| 20000 · Accounts Payable | Bill | 10/23/2024 | OCT | Ready Refresh | 11/2/2024 | 94 |
| 20000 · Accounts Payable | Bill | 10/4/2024 | 4662022 | Agiliti Health, Inc. | 11/3/2024 | 4,353 |
| 20000 · Accounts Payable | Bill | 11/3/2024 | 1465887 | Easy Ice, LLC | 11/3/2024 | 268 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 1.53005E+11 | Reliant | 11/7/2024 | 1,196 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 92122144603 | Quest Diagnostics Incorporated | 11/7/2024 | 1,703 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 92122144596 | Quest Diagnostics Incorporated | 11/7/2024 | 463 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 9212417066 | Quest Diagnostics Incorporated | 11/7/2024 | 213 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 92122144365 | Quest Diagnostics Incorporated | 11/7/2024 | 1,405 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 103448 | Salus Medical LLC | 11/8/2024 | 5,585 |
| 20000 · Accounts Payable | Bill | 10/10/2024 | SVC09/23-10/06 | ER DOC 24/7 | 11/9/2024 | 1,600 |
| 20000 · Accounts Payable | Bill | 10/10/2024 | SVC09/23-10/06 | ER DOC 24/7 | 11/9/2024 | 599 |
| 20000 · Accounts Payable | Bill | 10/10/2024 | SVC09/23-10/06 | ER DOC 24/7 | 11/9/2024 | 1,148 |
| 20000 · Accounts Payable | Bill | 10/10/2024 | 64369 | Liberty Fire Protection Inc | 11/9/2024 | 2,522 |
| 20000 · Accounts Payable | Bill | 10/10/2024 | 63216 | Liberty Fire Protection Inc | 11/9/2024 | 413 |
| 20000 · Accounts Payable | Bill | 10/10/2024 | 64376 | Liberty Fire Protection Inc | 11/9/2024 | 1,612 |
| 20000 · Accounts Payable | Bill | 10/21/2024 | 25145 | Synchroncity Health Technology, INC | 11/10/2024 | 35 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | OCT | Cornerstone Business Development Consulti | 11/10/2024 | 5,000 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 674235 | Press Ganey Associates, Inc | 11/10/2024 | 976 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 6221 | Hunter Pharmacy Service | 11/10/2024 | 14,590 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 6245 | Hunter Pharmacy Service | 11/10/2024 | 8,600 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 54272 | Primary Pharmaceuticals | 11/10/2024 | 713 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 54392 | Primary Pharmaceuticals | 11/10/2024 | 422 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 11234496 | Wright Medical Technology Inc. | 11/10/2024 | 5,073 |

| Account | Type | Date | Num | Name | Due Date | Amount |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 10/31/2024 | 1543245 | Checkr Inc | 11/10/2024 | 93 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | CHE 102024 | Accustrategies LLC | 11/10/2024 | 12,510 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 194459 | Dealers First Financial LLC | 11/10/2024 | 124 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | NOV | Draden Ltd | 11/11/2024 | 69,230 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | NOV | Crockett Property Management LLC | 11/11/2024 | 204,606 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | NOV | Deerbrook Holdings LLC | 11/11/2024 | 510,050 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | NOV | Moparty Family Limited Partnership | 11/11/2024 | 67,220 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | NOV | Spring Gastroenterology Associates | 11/11/2024 | 29,167 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | Apr-61 | Paxradia Consulting | 11/11/2024 | 500 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | Apr-62 | Paxradia Consulting | 11/11/2024 | 4,900 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | Apr-63 | Paxradia Consulting | 11/11/2024 | 2,700 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | Apr-72 | Paxradia Consulting | 11/11/2024 | 1,850 |
| 20000 · Accounts Payable | Bill | 11/1/2024 | Apr-78 | Paxradia Consulting | 11/11/2024 | 3,700 |
| 20000 · Accounts Payable | Bill | 11/2/2024 | DEC | RS Water Holdings, LLC | 11/12/2024 | 362 |
| 20000 · Accounts Payable | Bill | 10/14/2024 | 682440 | AMERICAN PROFICIENCY INSTITUTE | 11/13/2024 | 50 |
| 20000 · Accounts Payable | Bill | 10/14/2024 | 8307347189 | Abbott Laboratories Inc. | 11/13/2024 | 39 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 55022 | Primary Pharmaceuticals | 11/14/2024 | 275 |
| 20000 · Accounts Payable | Bill | 11/4/2024 | 1258875 | Admiral Linen & Uniform Service INC | 11/14/2024 | 328 |
| 20000 · Accounts Payable | Bill | 10/16/2024 | 9282487694 | GRAINGER INC | 11/15/2024 | 185 |
| 20000 · Accounts Payable | Bill | 10/18/2024 | 7180920038 | Cardinal Health | 11/17/2024 | 2,713 |
| 20000 · Accounts Payable | Bill | 10/18/2024 | 42759 | Michael A Sorich | 11/17/2024 | 132 |
| 20000 · Accounts Payable | Bill | 10/18/2024 | 42760 | Michael A Sorich | 11/17/2024 | 1,057 |
| 20000 · Accounts Payable | Bill | 10/18/2024 | 42761 | Michael A Sorich | 11/17/2024 | 794 |
| 20000 · Accounts Payable | Bill | 10/18/2024 | 42762 | Michael A Sorich | 11/17/2024 | 810 |
| 20000 · Accounts Payable | Bill | 10/18/2024 | 42763 | Michael A Sorich | 11/17/2024 | 1,840 |
| 20000 · Accounts Payable | Bill | 11/7/2024 | 103602 | Salus Medical LLC | 11/17/2024 | 948 |
| 20000 · Accounts Payable | Bill | 11/7/2024 | 1260524 | Admiral Linen & Uniform Service INC | 11/17/2024 | 340 |
| 20000 · Accounts Payable | Bill | 11/7/2024 | 1260526 | Admiral Linen & Uniform Service INC | 11/17/2024 | 1,147 |
| 20000 · Accounts Payable | Bill | 11/7/2024 | 1260522 | Admiral Linen & Uniform Service INC | 11/17/2024 | 1,146 |
| 20000 · Accounts Payable | Bill | 11/8/2024 | NOV | Depot Storage | 11/18/2024 | 115 |
| 20000 · Accounts Payable | Bill | 10/20/2024 | 831031793 | Abbott Laboratories Inc. | 11/19/2024 | 75 |
| 20000 · Accounts Payable | Bill | 11/9/2024 | VC-141235 | VERIFY COMPLY | 11/19/2024 | 53 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | 37960 | Synchroncity Health Technology, INC | 11/20/2024 | 553 |
| 20000 · Accounts Payable | Bill | 10/31/2024 | EHDB 20241031 | Gulf Coast Regional Blood Center | 11/20/2024 | 6,294 |
| 20000 · Accounts Payable | Bill | 11/5/2024 | 99137889 | Jubilant Draximage Radiopharmacies, Inc. | 11/20/2024 | 859 |
| 20000 · Accounts Payable | Bill | 11/11/2024 | 1261667 | Admiral Linen & Uniform Service INC | 11/21/2024 | 328 |
| 20000 · Accounts Payable | Bill | 10/23/2024 | 64503 | Liberty Fire Protection Inc | 11/22/2024 | 1,225 |
| 20000 · Accounts Payable | Bill | 11/22/2024 | 1220 | Adam Alpha | 11/22/2024 | 300 |
| 20000 · Accounts Payable | Bill | 10/24/2024 | R10240162 | Conroe Welding Supply Inc | 11/23/2024 | 198 |
| 20000 · Accounts Payable | Bill | 11/8/2024 | 2928 | Vanessa Brashier | 11/23/2024 | 600 |
| 20000 · Accounts Payable | Bill | 11/13/2024 | 32700133786 | Reliant | 11/23/2024 | 2,949 |
| 20000 · Accounts Payable | Bill | 11/13/2024 | 120830 | The Dumpster Guys LLC | 11/23/2024 | 650 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 8180388666 | CompuGroup Medical Inc. | 11/24/2024 | 259 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 1263331 | Admiral Linen & Uniform Service INC | 11/24/2024 | 355 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 1263334 | Admiral Linen & Uniform Service INC | 11/24/2024 | 1,186 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 1263329 | Admiral Linen & Uniform Service INC | 11/24/2024 | 1,093 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 8180388786 | CompuGroup Medical Inc. | 11/24/2024 | 24 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 8180388662 | CompuGroup Medical Inc. | 11/24/2024 | 960 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 8180388664 | CompuGroup Medical Inc. | 11/24/2024 | 696 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 8180388665 | CompuGroup Medical Inc. | 11/24/2024 | 212 |
| 20000 · Accounts Payable | Bill | 11/14/2024 | 8180388656 | CompuGroup Medical Inc. | 11/24/2024 | 75 |
| 20000 · Accounts Payable | Bill | 11/15/2024 | 8924943 | CHEMAQUA INC | 11/25/2024 | 1,350 |
| 20000 · Accounts Payable | Bill | 10/27/2024 | 7181217800 | Cardinal Health | 11/26/2024 | 266 |
| 20000 · Accounts Payable | Bill | 11/16/2024 | 186 | Avail Anesthesia Associates | 11/26/2024 | 27,500 |
| 20000 · Accounts Payable | Bill | 11/16/2024 | NOV | Ready Refresh | 11/26/2024 | 138 |
| 20000 · Accounts Payable | Bill | 11/16/2024 | DEC | Ready Refresh | 11/26/2024 | 597 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 72039126 | McKesson Medical Surgical INC | 11/27/2024 | 3,621 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 72044199 | McKesson Medical Surgical INC | 11/27/2024 | 540 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 72048023 | McKesson Medical Surgical INC | 11/27/2024 | 1,511 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 72048079 | McKesson Medical Surgical INC | 11/27/2024 | 1,735 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 72054876 | McKesson Medical Surgical INC | 11/27/2024 | 774 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 9207562095 | Stryker Sales Corp. | 11/27/2024 | 1,849 |
| 20000 · Accounts Payable | Bill | 10/28/2024 | 9111661386 | Werfen USA LLC | 11/27/2024 | 312 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 72091867 | McKesson Medical Surgical INC | 11/28/2024 | 1,354 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 9207582558 | Stryker Sales Corp. | 11/28/2024 | 1,545 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 9111662974 | Werfen USA LLC | 11/28/2024 | 776 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 324433 | Meridian Bioscience, Corp. | 11/28/2024 | 3,767 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 41303004 | Quill Corporation | 11/28/2024 | 1,688 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 41313493 | Quill Corporation | 11/28/2024 | 27 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 41313544 | Quill Corporation | 11/28/2024 | 24 |
| 20000 · Accounts Payable | Bill | 10/29/2024 | 41323671 | Quill Corporation | 11/28/2024 | 1,251 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | SVC11/04-11/17 | Bairon Rodriguez | 11/28/2024 | 1,600 |
| 20000 · Accounts Payable | Bill | 11/18/2024 | 1264471 | Admiral Linen & Uniform Service INC | 11/28/2024 | 328 |
| 20000 · Accounts Payable | Bill | 10/30/2024 | 7181320430 | Cardinal Health | 11/29/2024 | 2,166 |

| Account | Type | Date | Num | Name | Due Date | Amount |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 9/1/2024 | 4378 | North Sky Medical Imaging | 10/1/2024 | 5,413 |
| 20000 · Accounts Payable | Bill | 9/2/2024 | 182540337 | Uline | 10/2/2024 | 721 |
| 20000 · Accounts Payable | Bill | 9/2/2024 | 182477167 | Uline | 10/2/2024 | 932 |
| 20000 · Accounts Payable | Bill | 9/22/2024 | OCT | Century Link inc | 10/2/2024 | 136 |
| 20000 · Accounts Payable | Bill | 9/4/2024 | 7179199765 | Cardinal Health | 10/4/2024 | 2,003 |
| 20000 · Accounts Payable | Bill | 9/5/2024 | 182736310 | Uline | 10/5/2024 | 1,376 |
| 20000 · Accounts Payable | Bill | 9/5/2024 | 7179250323 | Cardinal Health | 10/5/2024 | 1,933 |
| 20000 · Accounts Payable | Bill | 9/6/2024 | 1951205 | Change Healthcare | 10/6/2024 | 167 |
| 20000 · Accounts Payable | Bill | 9/6/2024 | 4650138 | Agiliti Health, Inc. | 10/6/2024 | 4,498 |
| 20000 · Accounts Payable | Bill | 9/27/2024 | 4.2E+11 | Reliant | 10/7/2024 | 3,275 |
| 20000 · Accounts Payable | Bill | 9/9/2024 | 11226 | AIM Staffing, Inc. | 10/9/2024 | 2,160 |
| 20000 · Accounts Payable | Bill | 9/10/2024 | 7179408332 | Cardinal Health | 10/10/2024 | 968 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | SEP | Houston Patient Advocacy, LLC | 10/10/2024 | 9,450 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | Rent Sep 2024 | CISH Acquisitions LLC | 10/10/2024 | 128,448 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | Sep | Ascendant Medical PLLC | 10/10/2024 | 404,665 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | OCT | Draden Ltd | 10/11/2024 | 69,230 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | OCT | Crockett Property Management LLC | 10/11/2024 | 204,606 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | OCT | Deerbrook Holdings LLC | 10/11/2024 | 510,050 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | OCT | Moparty Family Limited Partnership | 10/11/2024 | 67,220 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 305130 | SignAD Outdoor | 10/11/2024 | 585 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | Rent Oct 2024 | CISH Acquisitions LLC | 10/11/2024 | 128,448 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | 8180385706 | CompuGroup Medical Inc. | 10/11/2024 | 24 |
| 20000 · Accounts Payable | Bill | 10/1/2024 | OCT | Spring Gastroenterology Associates | 10/11/2024 | 29,167 |
| 20000 · Accounts Payable | Bill | 9/12/2024 | LC2852 | The Leaders Choice Financial LLC | 10/12/2024 | 246 |
| 20000 · Accounts Payable | Bill | 9/12/2024 | 7179512759 | Cardinal Health | 10/12/2024 | 1,793 |
| 20000 · Accounts Payable | Bill | 10/4/2024 | 18 | Nuclear Medicine Relief LLC | 10/14/2024 | 1,560 |
| 20000 · Accounts Payable | Bill | 10/14/2024 | 1679 | Concepts Digital Marketing LLC | 10/14/2024 | 5,300 |
| 20000 · Accounts Payable | Bill | 9/15/2024 | 7179603492 | Cardinal Health | 10/15/2024 | 185 |
| 20000 · Accounts Payable | Bill | 9/15/2024 | 7179603493 | Cardinal Health | 10/15/2024 | 2,391 |
| 20000 · Accounts Payable | Bill | 9/15/2024 | 7179603494 | Cardinal Health | 10/15/2024 | 718 |
| 20000 · Accounts Payable | Bill | 9/16/2024 | 183155718 | Uline | 10/16/2024 | 2,393 |
| 20000 · Accounts Payable | Bill | 9/16/2024 | 183155828 | Uline | 10/16/2024 | 602 |
| 20000 · Accounts Payable | Bill | 9/16/2024 | 7179648828 | Cardinal Health | 10/16/2024 | 48 |
| 20000 · Accounts Payable | Bill | 9/17/2024 | 7179695871 | Cardinal Health | 10/17/2024 | 353 |
| 20000 · Accounts Payable | Bill | 9/17/2024 | 7179695872 | Cardinal Health | 10/17/2024 | 1,570 |
| 20000 · Accounts Payable | Bill | 9/18/2024 | 11231 | AIM Staffing, Inc. | 10/18/2024 | 720 |
| 20000 · Accounts Payable | Bill | 9/18/2024 | 183279834 | Uline | 10/18/2024 | 1,055 |
| 20000 · Accounts Payable | Bill | 9/18/2024 | 17680164 | W.L. Gore & Associates, Inc. | 10/18/2024 | 802 |
| 20000 · Accounts Payable | Bill | 9/18/2024 | 7179778726 | Cardinal Health | 10/18/2024 | 340 |
| 20000 · Accounts Payable | Bill | 9/18/2024 | 36869788 | Olympus | 10/18/2024 | 900 |
| 20000 · Accounts Payable | Bill | 10/3/2024 | 2895 | Vanessa Brashier | 10/18/2024 | 600 |
| 20000 · Accounts Payable | Bill | 10/8/2024 | 96098850 | Francis & Totusek, LLP | 10/18/2024 | 15 |
| 20000 · Accounts Payable | Bill | 9/19/2024 | 831023346 | Abbott Laboratories Inc. | 10/19/2024 | 75 |
| 20000 · Accounts Payable | Bill | 9/19/2024 | 7179822315 | Cardinal Health | 10/19/2024 | 150 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 950639 | M - Systems Inc | 10/20/2024 | 3,626 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 950640 | M - Systems Inc | 10/20/2024 | 1,921 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 950627 | M - Systems Inc | 10/20/2024 | 3,735 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 950628 | M - Systems Inc | 10/20/2024 | 3,735 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 950629 | M - Systems Inc | 10/20/2024 | 1,921 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 950626 | M - Systems Inc | 10/20/2024 | 3,626 |
| 20000 · Accounts Payable | Bill | 9/22/2024 | 7179910968 | Cardinal Health | 10/22/2024 | 41 |
| 20000 · Accounts Payable | Bill | 9/23/2024 | SVC09/09-09/22 | ER DOC 24/7 | 10/23/2024 | 1,600 |
| 20000 · Accounts Payable | Bill | 9/23/2024 | SVC09/09-09/22 | ER DOC 24/7 | 10/23/2024 | 622 |
| 20000 · Accounts Payable | Bill | 9/23/2024 | SVC09/09-09/22 | ER DOC 24/7 | 10/23/2024 | 1,078 |
| 20000 · Accounts Payable | Bill | 9/24/2024 | 9259464460 | GRAINGER INC | 10/24/2024 | 288 |
| 20000 · Accounts Payable | Bill | 9/24/2024 | 7179971938 | Cardinal Health | 10/24/2024 | 109 |
| 20000 · Accounts Payable | Bill | 9/25/2024 | 7180027933 | Cardinal Health | 10/25/2024 | 134 |
| 20000 · Accounts Payable | Bill | 9/25/2024 | 7180027934 | Cardinal Health | 10/25/2024 | 618 |
| 20000 · Accounts Payable | Bill | 9/25/2024 | 7180027935 | Cardinal Health | 10/25/2024 | 360 |
| 20000 · Accounts Payable | Bill | 10/15/2024 | 305647 | SignAD Outdoor | 10/25/2024 | 585 |
| 20000 · Accounts Payable | Bill | 9/26/2024 | 42640 | Michael A Sorich | 10/26/2024 | 78 |
| 20000 · Accounts Payable | Bill | 9/26/2024 | 42641 | Michael A Sorich | 10/26/2024 | 1,289 |
| 20000 · Accounts Payable | Bill | 9/26/2024 | 42642 | Michael A Sorich | 10/26/2024 | 1,036 |
| 20000 · Accounts Payable | Bill | 9/26/2024 | 42643 | Michael A Sorich | 10/26/2024 | 1,059 |
| 20000 · Accounts Payable | Bill | 9/26/2024 | 42644 | Michael A Sorich | 10/26/2024 | 2,103 |
| 20000 · Accounts Payable | Bill | 10/16/2024 | 103229 | Salus Medical LLC | 10/26/2024 | 1,994 |
| 20000 · Accounts Payable | Bill | 9/27/2024 | 100005784 | Easy Street Florist | 10/27/2024 | 76 |
| 20000 · Accounts Payable | Bill | 9/28/2024 | SVC10/03-11/02 | Comcast | 10/28/2024 | 822 |
| 20000 · Accounts Payable | Bill | 9/28/2024 | 7180147739 | Cardinal Health | 10/28/2024 | 1,235 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 71067139 | McKesson Medical Surgical INC | 10/30/2024 | 191 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 71073598 | McKesson Medical Surgical INC | 10/30/2024 | 286 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 71081808 | McKesson Medical Surgical INC | 10/30/2024 | 718 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 71091014 | McKesson Medical Surgical INC | 10/30/2024 | 6,311 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 71095622 | McKesson Medical Surgical INC | 10/30/2024 | 1,912 |

| 20000 · Accounts Payable | Bill | 9/30/2024 | 71097346 | McKesson Medical Surgical INC | 10/30/2024 | 590 |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 9/30/2024 | 700693 | AMERICAN PROFICIENCY INSTITUTE | 10/30/2024 | 100 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 45D1104220 | AMERICAN PROFICIENCY INSTITUTE | 10/30/2024 | 2,515 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 1059009 | Experian Health, Inc | 10/30/2024 | 360 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 1555 | Culinary Concessions LLC | 10/30/2024 | 22,499 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 36928173 | Olympus | 10/30/2024 | 3,393 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | 36629626 | Olympus | 10/30/2024 | 340 |
| 20000 · Accounts Payable | Bill | 8/2/2024 | 9203814463 | GRAINGER INC | 9/1/2024 | 178 |
| 20000 · Accounts Payable | Bill | 9/1/2024 | SEP | Draden Ltd | 9/1/2024 | 69,230 |
| 20000 · Accounts Payable | Bill | 9/1/2024 | SEP | Crockett Property Management LLC | 9/1/2024 | 204,606 |
| 20000 · Accounts Payable | Bill | 9/1/2024 | SEP | Deerbrook Holdings LLC | 9/1/2024 | 510,050 |
| 20000 · Accounts Payable | Bill | 9/1/2024 | SEP | Moparty Family Limited Partnership | 9/1/2024 | 67,220 |
| 20000 · Accounts Payable | Bill | 8/5/2024 | 9108797 | Brady Industries, LLC | 9/4/2024 | 49 |
| 20000 · Accounts Payable | Bill | 8/5/2024 | 9108806 | Brady Industries, LLC | 9/4/2024 | 94 |
| 20000 · Accounts Payable | Bill | 8/26/2024 | 96098122 | Francis & Totusek, LLP | 9/5/2024 | 14,547 |
| 20000 · Accounts Payable | Bill | 8/17/2024 | 36497 | Synchroncity Health Technology, INC | 9/6/2024 | 1,626 |
| 20000 · Accounts Payable | Bill | 8/17/2024 | 36434 | Synchroncity Health Technology, INC | 9/6/2024 | 2,956 |
| 20000 · Accounts Payable | Bill | 8/8/2024 | 51034 | Certified, EMS, Inc. | 9/7/2024 | 843 |
| 20000 · Accounts Payable | Bill | 8/20/2024 | 12776423361 | Community Coffee Company LLC | 9/9/2024 | 403 |
| 20000 · Accounts Payable | Bill | 8/31/2024 | AUG TRH | Jessie Adame, MD | 9/10/2024 | 1,500 |
| 20000 · Accounts Payable | Bill | 8/31/2024 | Rent Aug 2024 | CISH Acquisitions LLC | 9/10/2024 | 128,448 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | SEP | Pulse Physician Organization PPLC | 9/10/2024 | 24,000 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | SEP TRH | Jessie Adame, MD | 9/10/2024 | 1,500 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | SEP | Elias F Darido MD PLLC | 9/10/2024 | 5,000 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | SEP | Wellspring CV, LLC | 9/10/2024 | 1,500 |
| 20000 · Accounts Payable | Bill | 9/30/2024 | SEP | Paul Kobza Consulting LLC | 9/10/2024 | 6,250 |
| 20000 · Accounts Payable | Bill | 8/12/2024 | 9111586811 | Werfen USA LLC | 9/11/2024 | 1,121 |
| 20000 · Accounts Payable | Bill | 8/13/2024 | 9135456 | Brady Industries, LLC | 9/12/2024 | 290 |
| 20000 · Accounts Payable | Bill | 8/13/2024 | 9135433 | Brady Industries, LLC | 9/12/2024 | 669 |
| 20000 · Accounts Payable | Bill | 8/13/2024 | 939483585 | Johnson & Johnson Health Care System Inc. | 9/12/2024 | 5,198 |
| 20000 · Accounts Payable | Bill | 8/13/2024 | 618776142 | Abbott Laboratories Inc. | 9/12/2024 | 666 |
| 20000 · Accounts Payable | Bill | 8/13/2024 | 618861576 | Abbott Laboratories Inc. | 9/12/2024 | 563 |
| 20000 · Accounts Payable | Bill | 8/13/2024 | 831018351 | Abbott Laboratories Inc. | 9/12/2024 | 39 |
| 20000 · Accounts Payable | Bill | 8/28/2024 | 99137098 | Jubilant Draximage Radiopharmacies, Inc. | 9/12/2024 | 4,118 |
| 20000 · Accounts Payable | Bill | 8/28/2024 | 99137099 | Jubilant Draximage Radiopharmacies, Inc. | 9/12/2024 | 309 |
| 20000 · Accounts Payable | Bill | 8/28/2024 | 99137112 | Jubilant Draximage Radiopharmacies, Inc. | 9/12/2024 | 4,118 |
| 20000 · Accounts Payable | Bill | 9/2/2024 | 09022024 | Freedom Voice | 9/12/2024 | 28 |
| 20000 · Accounts Payable | Bill | 8/24/2024 | 36563 | Synchroncity Health Technology, INC | 9/13/2024 | 1,545 |
| 20000 · Accounts Payable | Bill | 8/15/2024 | 5492180 | Beckman Coulter, Inc. | 9/14/2024 | 7,036 |
| 20000 · Accounts Payable | Bill | 8/31/2024 | 99137159 | Jubilant Draximage Radiopharmacies, Inc. | 9/15/2024 | 275 |
| 20000 · Accounts Payable | Bill | 9/6/2024 | 059583 | Dynamic Access | 9/16/2024 | 700 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 701340400 | Boston Scientific Corporation | 9/18/2024 | 137 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 9218692508 | GRAINGER INC | 9/18/2024 | 2,836 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 9219012482 | GRAINGER INC | 9/18/2024 | 211 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 258068 | MNI Diesel, LLC | 9/18/2024 | 4,757 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 9153914 | Brady Industries, LLC | 9/18/2024 | 218 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 9153915 | Brady Industries, LLC | 9/18/2024 | 900 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 831020507 | Abbott Laboratories Inc. | 9/18/2024 | 75 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 618930455 | Abbott Laboratories Inc. | 9/18/2024 | 621 |
| 20000 · Accounts Payable | Bill | 8/19/2024 | 939526668 | Johnson & Johnson Health Care System Inc. | 9/18/2024 | 277 |
| 20000 · Accounts Payable | Bill | 8/20/2024 | 51090 | Certified, EMS, Inc. | 9/19/2024 | 899 |
| 20000 · Accounts Payable | Bill | 9/9/2024 | 96098469 | Francis & Totusek, LLP | 9/19/2024 | 12,205 |
| 20000 · Accounts Payable | Bill | 8/21/2024 | 60114555055 | Bayer Healthcare LLC | 9/20/2024 | 3,066 |
| 20000 · Accounts Payable | Bill | 8/31/2024 | 36702 | Synchroncity Health Technology, INC | 9/20/2024 | 828 |
| 20000 · Accounts Payable | Bill | 8/31/2024 | 36701 | Synchroncity Health Technology, INC | 9/20/2024 | 2,056 |
| 20000 · Accounts Payable | Bill | 8/23/2024 | 9172255 | Brady Industries, LLC | 9/22/2024 | 78 |
| 20000 · Accounts Payable | Bill | 8/23/2024 | 9172263 | Brady Industries, LLC | 9/22/2024 | 384 |
| 20000 · Accounts Payable | Bill | 9/3/2024 | 12776424771 | Community Coffee Company LLC | 9/23/2024 | 451 |
| 20000 · Accounts Payable | Bill | 8/26/2024 | 11217 | AIM Staffing, Inc. | 9/25/2024 | 2,520 |
| 20000 · Accounts Payable | Bill | 8/26/2024 | 8008217011 | Shred - it | 9/25/2024 | 2,149 |
| 20000 · Accounts Payable | Bill | 9/10/2024 | 99137233 | Jubilant Draximage Radiopharmacies, Inc. | 9/25/2024 | 275 |
| 20000 · Accounts Payable | Bill | 8/28/2024 | 9230287899 | GRAINGER INC | 9/27/2024 | 124 |
| 20000 · Accounts Payable | Bill | 8/28/2024 | 17651842 | W.L. Gore & Associates, Inc. | 9/27/2024 | 2,417 |
| 20000 · Accounts Payable | Bill | 8/28/2024 | 17652009 | W.L. Gore & Associates, Inc. | 9/27/2024 | 4,812 |
| 20000 · Accounts Payable | Bill | 9/7/2024 | 36837 | Synchroncity Health Technology, INC | 9/27/2024 | 2,950 |
| 20000 · Accounts Payable | Bill | 9/18/2024 | 8180383718 | CompuGroup Medical Inc. | 9/28/2024 | 2,147 |
| 20000 · Accounts Payable | Bill | 9/20/2024 | 17 | Nuclear Medicine Relief LLC | 9/30/2024 | 1,560 |
| 20000 · Accounts Payable | Bill | 10/5/2015 | 039388065 | PODS Enterprises Inc | 10/15/2015 | 206 |
| 20000 · Accounts Payable | Bill | 10/29/2015 | 20007 | Larry D Labove | 11/8/2015 | 3,269 |
| 20000 · Accounts Payable | Bill Pmt -Check | 2/26/2016 | 1423 | Admiral Linen & Uniform Service INC | 2/26/2016 | (106) |
| 20000 · Accounts Payable | Bill | 4/7/2016 | INV 7809 | Cyntox LLC | 4/17/2016 | 171 |
| 20000 · Accounts Payable | Bill | 6/20/2016 | 79574842 | McKesson Medical Surgical INC | 6/30/2016 | 74 |
| 20000 · Accounts Payable | Bill | 8/1/2016 | 78936075 | McKesson Medical Surgical INC | 8/11/2016 | 0 |
| 20000 · Accounts Payable | Bill Pmt -Check | 9/16/2016 | 1904 | Admiral Linen & Uniform Service INC | 9/16/2016 | (383) |

| 20000 · Accounts Payable | Bill Pmt -Check | 10/4/2016 | 1907 | LONE STAR ANESTHESIA | 10/4/2016 | (10) |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 9/29/2016 | 10414 | Cyntox LLC | 10/9/2016 | 256 |
| 20000 · Accounts Payable | Credit | 10/18/2016 | 403597 | Symmetry Surgical | 10/18/2016 | (68) |
| 20000 · Accounts Payable | Bill | 11/14/2016 | | Lorenzo Sampson | 11/24/2016 | 5,000 |
| 20000 · Accounts Payable | Bill Pmt -Check | 12/30/2016 | 1030 | Wilkins Linen & Dust Control Service | 12/30/2016 | (179) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | INV 7809R | Cyntox LLC | 1/1/2017 | (171) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | 10414 R | Cyntox LLC | 1/1/2017 | (256) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | 20007R | Larry D Labove | 1/1/2017 | (3,269) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | 039388065R | PODS Enterprises Inc | 1/1/2017 | (206) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | 039388066R | Medline Industries Inc. | 1/1/2017 | (169) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | 039388067R | Medline Industries Inc. | 1/1/2017 | 169 |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Smith & Nep | Smith & Nephew INC | 1/1/2017 | (886) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Credit Bala | Admiral Linen & Uniform Service INC | 1/1/2017 | 489 |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Credit Bala | LONE STAR ANESTHESIA | 1/1/2017 | 10 |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Credit Bala | Symmetry Surgical | 1/1/2017 | 68 |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Credit Bala | Wilkins Linen & Dust Control Service | 1/1/2017 | 179 |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Credit Bala | McKesson Medical Surgical INC | 1/1/2017 | (74) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Reversal | Healthcare Perfection BCC | 1/1/2017 | (50,237) |
| 20000 · Accounts Payable | General Journal | 1/1/2017 | Reversal | Lorenzo Sampson | 1/1/2017 | (5,000) |
| 20000 · Accounts Payable | Bill | 12/31/2016 | delete | Healthcare Perfection BCC | 1/10/2017 | 50,237 |
| 20000 · Accounts Payable | Bill | 1/1/2017 | 93275453 | Smith & Nephew INC | 1/11/2017 | 206 |
| 20000 · Accounts Payable | Bill | 1/1/2017 | 93298416 | Smith & Nephew INC | 1/11/2017 | 540 |
| 20000 · Accounts Payable | Bill | 2/27/2017 | 93558553 | Smith & Nephew INC | 3/9/2017 | 141 |
| 20000 · Accounts Payable | General Journal | 8/24/2017 | CC paymt | AIRBNB | 8/24/2017 | 2,308 |
| 20000 · Accounts Payable | Credit | 9/1/2017 | DR D CC | AIRBNB | 9/1/2017 | (708) |
| 20000 · Accounts Payable | Credit | 9/1/2017 | DR D CC | AIRBNB | 9/1/2017 | (800) |
| 20000 · Accounts Payable | Credit | 9/1/2017 | DR D CC | AIRBNB | 9/1/2017 | (800) |
| 20000 · Accounts Payable | Bill Pmt -Check | 9/7/2017 | 15065 | Easy Street Florist | 9/7/2017 | (3) |
| 20000 · Accounts Payable | Bill | 9/21/2017 | 1266964726 | Aramark | 10/1/2017 | 0 |
| 20000 · Accounts Payable | Credit | 10/20/2017 | CR1266953246 | Aramark | 10/20/2017 | (33) |
| 20000 · Accounts Payable | Credit | 10/30/2017 | Dr D's Card | Home Depot | 10/30/2017 | (862) |
| 20000 · Accounts Payable | General Journal | 10/30/2017 | CC paymt | Home Depot | 10/30/2017 | 862 |
| 20000 · Accounts Payable | Credit | 11/1/2017 | Dr D's Card | Home Depot | 11/1/2017 | (76) |
| 20000 · Accounts Payable | General Journal | 11/1/2017 | CC paymt | Home Depot | 11/1/2017 | 76 |
| 20000 · Accounts Payable | Bill | 10/25/2017 | 27129 | Liberty Fire Protection Inc | 11/4/2017 | 0 |
| 20000 · Accounts Payable | General Journal | 12/31/2017 | Adjusting 5 | Liberty County | 12/31/2017 | 56,291 |
| 20000 · Accounts Payable | General Journal | 1/1/2018 | Adjusting5R | Liberty County | 1/1/2018 | (56,291) |
| 20000 · Accounts Payable | Credit | 1/2/2018 | 201710-0 | Clinical Pathology Labs Inc | 1/2/2018 | (44) |
| 20000 · Accounts Payable | Bill | 12/29/2017 | SVC 11/21-12/26 | Reliant | 1/8/2018 | 17 |
| 20000 · Accounts Payable | Bill | 12/31/2017 | 111734 | Printegrity INC | 1/10/2018 | 0 |
| 20000 · Accounts Payable | Credit | 1/23/2018 | CM102075 | AMERICAN PROFICIENCY INSTITUTE | 1/23/2018 | (238) |
| 20000 · Accounts Payable | General Journal | 1/29/2018 | reliant | Reliant | 1/29/2018 | (17) |
| 20000 · Accounts Payable | Bill | 2/1/2018 | 28651 | Paranet | 2/11/2018 | 0 |
| 20000 · Accounts Payable | Credit | 2/14/2018 | CM102724 | AMERICAN PROFICIENCY INSTITUTE | 2/14/2018 | (145) |
| 20000 · Accounts Payable | Bill | 2/20/2018 | 300139884 | Nationwide Ins | 3/2/2018 | 0 |
| 20000 · Accounts Payable | General Journal | 3/14/2018 | Quest3 | Quest Diagnostics Incorporated | 3/14/2018 | (711) |
| 20000 · Accounts Payable | General Journal | 3/14/2018 | Quest4 | Quest Diagnostics Incorporated | 3/14/2018 | (19) |
| 20000 · Accounts Payable | Bill Pmt -Check | 3/19/2018 | 45407 | Zelaya's Cleaners | 3/19/2018 | (0) |
| 20000 · Accounts Payable | Bill | 3/12/2018 | 9174874180 | Quest Diagnostics Incorporated | 3/22/2018 | 711 |
| 20000 · Accounts Payable | Bill | 3/12/2018 | 9174874206 | Quest Diagnostics Incorporated | 3/22/2018 | 19 |
| 20000 · Accounts Payable | General Journal | 4/5/2018 | Relaint Mar | Reliant | 4/5/2018 | (1,339) |
| 20000 · Accounts Payable | Bill | 3/29/2018 | REFUND JRP 5746034 | Aetna | 4/8/2018 | 0 |
| 20000 · Accounts Payable | Bill | 4/5/2018 | SVC 02/23-03/26 | Reliant | 4/16/2018 | 1,339 |
| 20000 · Accounts Payable | General Journal | 5/1/2018 | Insurance a | United Health Insurance | 5/1/2018 | (2,155) |
| 20000 · Accounts Payable | Deposit | 5/4/2018 | | AMERICAN PROFICIENCY INSTITUTE | 5/4/2018 | 238 |
| 20000 · Accounts Payable | Bill | 5/4/2018 | 5.12677E+11 | United Health Insurance | 5/11/2018 | 2,155 |
| 20000 · Accounts Payable | Bill | 5/4/2018 | 5 TON RTU | Robert E.Lee Jr. | 5/15/2018 | 3,458 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 6/14/2018 | | POS | 6/14/2018 | (10) |
| 20000 · Accounts Payable | Bill | 6/14/2018 | CAPITAL CC | POS | 6/24/2018 | 10 |
| 20000 · Accounts Payable | Bill | 7/3/2018 | SVC 06/18 | Kozhaya Sokhon | 7/13/2018 | 12,000 |
| 20000 · Accounts Payable | Bill | 6/27/2018 | 178535 | Aflac Inc | 7/15/2018 | 139 |
| 20000 · Accounts Payable | Deposit | 8/15/2018 | | AMERICAN PROFICIENCY INSTITUTE | 8/15/2018 | 145 |
| 20000 · Accounts Payable | Bill | 8/15/2018 | SVC 08/07 | Kozhaya Sokhon | 8/29/2018 | 6,000 |
| 20000 · Accounts Payable | Bill | 8/16/2018 | SVC08/07 | Kozhaya Sokhon | 8/29/2018 | 6,000 |
| 20000 · Accounts Payable | Bill | 9/5/2018 | 1148 | BEACON MEDICAL MANAGEMENT LLC | 9/15/2018 | 125 |
| 20000 · Accounts Payable | Bill | 10/3/2018 | 3453201 | Stryker Endoscopy | 10/20/2018 | 250 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 10/22/2018 | | City of Cleveland | 10/22/2018 | (3) |
| 20000 · Accounts Payable | Bill | 10/16/2018 | 332 | Nancy Melendez | 10/26/2018 | 5,000 |
| 20000 · Accounts Payable | Bill | 10/22/2018 | CHASE CC | City of Cleveland | 11/1/2018 | 3 |
| 20000 · Accounts Payable | Bill | 11/1/2018 | 1019 | Crockett Property Management LLC | 11/1/2018 | 50,000 |
| 20000 · Accounts Payable | Bill | 10/3/2018 | 4180 | Michael S. Burg | 11/2/2018 | 2,700 |
| 20000 · Accounts Payable | Bill Pmt -Check | 11/2/2018 | 100700 | Kakwa Projects | 11/2/2018 | (450) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 11/13/2018 | | Varsity Sports | 11/13/2018 | (20) |
| 20000 · Accounts Payable | Bill | 11/13/2018 | AIA85542 | Varsity Sports | 11/16/2018 | 20 |

| Account | Type | Date | Num | Name | Date | Amount |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 10/22/2018 | s008022539.001 | Southeast Texas Pest Control, Inc | 11/25/2018 | 72 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 11/28/2018 | | Home Depot | 11/28/2018 | (300) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 11/29/2018 | | Gulf Coast Pharmaceuticals Plus, LLC | 11/29/2018 | (872) |
| 20000 · Accounts Payable | Bill | 11/12/2018 | 269EV-42454 | T-System Inc | 11/30/2018 | 244 |
| 20000 · Accounts Payable | Bill | 11/12/2018 | 269EV-42461 | T-System Inc | 11/30/2018 | 1,624 |
| 20000 · Accounts Payable | Bill | 12/1/2018 | 1020 | Crockett Property Management LLC | 12/1/2018 | 50,000 |
| 20000 · Accounts Payable | Credit | 12/5/2018 | 19450754 | Henry Schein | 12/5/2018 | (75) |
| 20000 · Accounts Payable | Bill | 11/28/2018 | CHASE CC | Home Depot | 12/8/2018 | 300 |
| 20000 · Accounts Payable | Bill | 12/5/2018 | 5.12672E+11 | United Health Insurance | 12/15/2018 | 2,155 |
| 20000 · Accounts Payable | Bill | 12/17/2018 | 100567145 | Firetrol Protection Systems | 12/23/2018 | 6,149 |
| 20000 · Accounts Payable | Bill | 12/21/2018 | DEC | Nationwide Ins | 12/31/2018 | 2 |
| 20000 · Accounts Payable | Credit Card Credit | 12/31/2018 | | Gulf Coast Pharmaceuticals Plus, LLC | 12/31/2018 | 872 |
| 20000 · Accounts Payable | General Journal | 12/31/2018 | allocation | United Health Insurance | 12/31/2018 | (2,155) |
| 20000 · Accounts Payable | Bill | 12/17/2018 | 9211312 | EndoSoft, LLC | 1/1/2019 | 1,361 |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | Allocation | BEACON MEDICAL MANAGEMENT LLC | 1/1/2019 | (125) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | Aflac Inc | 1/1/2019 | (286) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | Aetna | 1/1/2019 | (0) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | AT & T | 1/1/2019 | (5,906) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | Firetrol Protection Systems | 1/1/2019 | (6,149) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | Michael S. Burg | 1/1/2019 | (2,700) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | USI Southwest Inc | 1/1/2019 | (12,314) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | Printegrity INC | 1/1/2019 | (0) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | W/off | Waste Management of Texas Inc | 1/1/2019 | (1,433) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | reversa | Kozhaya Sokhon | 1/1/2019 | (24,000) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | reversal | Stryker Endoscopy | 1/1/2019 | (250) |
| 20000 · Accounts Payable | General Journal | 1/1/2019 | reversal | Stryker Orthopadics | 1/1/2019 | (704) |
| 20000 · Accounts Payable | Bill | 1/2/2019 | JAN | Crockett Property Management LLC | 1/1/2019 | 50,000 |
| 20000 · Accounts Payable | Bill | 12/26/2018 | 732335 | Aflac Inc | 1/5/2019 | 147 |
| 20000 · Accounts Payable | Bill | 12/26/2018 | DEC | Pitney Bowes | 1/6/2019 | 302 |
| 20000 · Accounts Payable | Bill | 12/7/2018 | 72104541 | Comcast | 1/7/2019 | 983 |
| 20000 · Accounts Payable | Bill | 12/27/2018 | 3516377 | Stryker Orthopadics | 1/7/2019 | 69 |
| 20000 · Accounts Payable | Bill | 12/17/2018 | 3444594407 | AT & T | 1/9/2019 | 3,732 |
| 20000 · Accounts Payable | Bill | 12/11/2018 | C204905 | Conroe Welding Supply Inc | 1/10/2019 | 612 |
| 20000 · Accounts Payable | Bill | 12/31/2018 | 1425333-1792-1 | Waste Management of Texas Inc | 1/10/2019 | 1,430 |
| 20000 · Accounts Payable | Bill | 1/1/2018 | INSURANCE | USI Southwest Inc | 1/11/2019 | 12,314 |
| 20000 · Accounts Payable | Bill | 12/17/2018 | 28374064 | KCI | 1/13/2019 | 13,328 |
| 20000 · Accounts Payable | Bill | 12/27/2018 | 3523942 | Stryker Orthopadics | 1/14/2019 | 131 |
| 20000 · Accounts Payable | Bill | 12/27/2018 | 6767045404 | AT & T | 1/15/2019 | 2,175 |
| 20000 · Accounts Payable | Bill | 12/24/2018 | 42765058 | McKesson Medical Surgical INC | 1/16/2019 | 103 |
| 20000 · Accounts Payable | Bill | 12/24/2018 | 42900600 | McKesson Medical Surgical INC | 1/17/2019 | 41 |
| 20000 · Accounts Payable | Bill | 12/27/2018 | 3525468 | Stryker Orthopadics | 1/18/2019 | 504 |
| 20000 · Accounts Payable | Bill | 12/28/2018 | 5604443-1792-2 | Waste Management of Texas Inc | 1/25/2019 | 3 |
| 20000 · Accounts Payable | Bill | 12/31/2018 | 43559266 | McKesson Medical Surgical INC | 1/27/2019 | 25 |
| 20000 · Accounts Payable | Bill | 12/31/2018 | 269EV-44500 | T-System Inc | 1/30/2019 | 244 |
| 20000 · Accounts Payable | Bill | 1/22/2019 | CISH-EV-44351 | T-System Inc | 1/30/2019 | 10,695 |
| 20000 · Accounts Payable | Deposit | 1/31/2019 | | Kakwa Projects | 1/31/2019 | 450 |
| 20000 · Accounts Payable | Bill | 2/1/2019 | FEB | Crockett Property Management LLC | 2/1/2019 | 50,000 |
| 20000 · Accounts Payable | General Journal | 2/1/2019 | Invoice adj | KCI | 2/1/2019 | (13,328) |
| 20000 · Accounts Payable | Bill | 2/14/2019 | 976883 | Addison Group | 2/24/2019 | 900 |
| 20000 · Accounts Payable | Bill | 2/5/2019 | 269EV-45502 | T-System Inc | 3/2/2019 | 1,624 |
| 20000 · Accounts Payable | General Journal | 3/6/2019 | allocation | United Health Insurance | 3/6/2019 | (2,155) |
| 20000 · Accounts Payable | Bill | 3/1/2019 | 19-Mar | Crockett Property Management LLC | 3/11/2019 | 50,000 |
| 20000 · Accounts Payable | Bill | 3/1/2019 | 5.12669E+11 | United Health Insurance | 3/11/2019 | 2,155 |
| 20000 · Accounts Payable | Bill | 4/1/2019 | APR | Crockett Property Management LLC | 4/1/2019 | 50,000 |
| 20000 · Accounts Payable | Bill | 3/28/2019 | 202548213 | GE Precision Healthcare LLC | 4/7/2019 | 22 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 4/15/2019 | | Amazon | 4/15/2019 | (0) |
| 20000 · Accounts Payable | Credit | 4/16/2019 | 51849959 | McKesson Medical Surgical INC | 4/16/2019 | (42) |
| 20000 · Accounts Payable | Bill | 4/15/2019 | 113-8740398-4907462 | Amazon | 4/25/2019 | 0 |
| 20000 · Accounts Payable | Bill | 5/1/2019 | 1025 | Crockett Property Management LLC | 5/1/2019 | 50,000 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/6/2019 | | Waste Management of Texas Inc | 5/6/2019 | (0) |
| 20000 · Accounts Payable | Bill | 5/1/2019 | 133 | Preferred ER | 5/11/2019 | 5,000 |
| 20000 · Accounts Payable | Bill | 4/17/2019 | 1427460-1792-0 | Waste Management of Texas Inc | 5/16/2019 | 0 |
| 20000 · Accounts Payable | Bill | 5/13/2019 | 269EV-48243 | T-System Inc | 5/30/2019 | 1,624 |
| 20000 · Accounts Payable | Bill | 6/1/2019 | JUN | Crockett Property Management LLC | 6/1/2019 | 50,000 |
| 20000 · Accounts Payable | General Journal | 6/1/2019 | w.off | Pitney Bowes | 6/1/2019 | (302) |
| 20000 · Accounts Payable | General Journal | 6/1/2019 | w.off | Nationwide Ins | 6/1/2019 | (2) |
| 20000 · Accounts Payable | General Journal | 6/1/2019 | w.off | EndoSoft, LLC | 6/1/2019 | (1,361) |
| 20000 · Accounts Payable | General Journal | 6/1/2019 | w.off | Comcast | 6/1/2019 | (983) |
| 20000 · Accounts Payable | Bill | 6/3/2019 | 269EV-47315 | T-System Inc | 6/13/2019 | 1,624 |
| 20000 · Accounts Payable | Bill | 7/1/2019 | JUL | Crockett Property Management LLC | 7/1/2019 | 50,000 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 7/3/2019 | | Summit Solutions | 7/3/2019 | (30) |
| 20000 · Accounts Payable | Bill | 6/20/2019 | 215 | Summit Solutions | 7/20/2019 | 30 |
| 20000 · Accounts Payable | Bill | 7/31/2019 | PROJECT 300 | Jimmy's Commercial Doors & Windows, LLC | 7/31/2019 | 1,161 |
| 20000 · Accounts Payable | Bill | 7/31/2019 | PROJECT 1017 | Jimmy's Commercial Doors & Windows, LLC | 7/31/2019 | 712 |

| Account | Type | Date | Num | Name | Date | Amount |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Credit | 9/23/2019 | 64338624 | McKesson Medical Surgical INC | 9/23/2019 | (57) |
| 20000 · Accounts Payable | Credit | 10/22/2019 | 7163250888 | McKesson Corporation DC | 10/22/2019 | (199) |
| 20000 · Accounts Payable | Credit | 10/22/2019 | 7163250887 | McKesson Corporation DC | 10/22/2019 | (276) |
| 20000 · Accounts Payable | Credit | 10/22/2019 | 7163250886 | McKesson Corporation DC | 10/22/2019 | (51) |
| 20000 · Accounts Payable | Bill | 10/1/2019 | 227493 | SCRIPTRX, INC | 10/31/2019 | 8,471 |
| 20000 · Accounts Payable | Bill | 10/9/2019 | 66143160 | McKesson Medical Surgical INC | 11/8/2019 | 33 |
| 20000 · Accounts Payable | Bill | 10/22/2019 | 7163250891 | McKesson Corporation DC | 11/10/2019 | 196 |
| 20000 · Accounts Payable | Bill | 10/22/2019 | 7163250890 | McKesson Corporation DC | 11/10/2019 | 224 |
| 20000 · Accounts Payable | Bill | 10/22/2019 | 7163250889 | McKesson Corporation DC | 11/10/2019 | 38 |
| 20000 · Accounts Payable | Bill | 11/4/2019 | 70777507-01 | Henry Schein | 11/14/2019 | 447 |
| 20000 · Accounts Payable | Bill | 11/5/2019 | 323622 | ADVANCED INVENTORY MANAGEMENT INC | 11/15/2019 | 303 |
| 20000 · Accounts Payable | Bill | 11/4/2019 | 70777506-01 | Henry Schein | 12/4/2019 | 2,268 |
| 20000 · Accounts Payable | General Journal | 12/31/2019 | Audit | Crockett Property Management LLC | 12/31/2019 | (450,000) |
| 20000 · Accounts Payable | General Journal | 1/1/2020 | Invoice rev | SCRIPTRX, INC | 1/1/2020 | (8,471) |
| 20000 · Accounts Payable | Bill | 12/11/2019 | 1201032503 | AT & T | 1/10/2020 | 96 |
| 20000 · Accounts Payable | Bill | 1/1/2020 | 4035954311 | Cintas Corporation | 1/11/2020 | 37 |
| 20000 · Accounts Payable | Bill | 1/1/2020 | 4035432149 | Cintas Corporation | 1/11/2020 | 37 |
| 20000 · Accounts Payable | Bill | 12/15/2019 | 2067 | North Sky Medical Imaging | 1/15/2020 | 8,525 |
| 20000 · Accounts Payable | Bill | 2/4/2020 | 3313 | Surgical Resources Group, LLC | 3/4/2020 | 393 |
| 20000 · Accounts Payable | Bill | 3/10/2020 | 3977 | Surgical Resources Group, LLC | 3/20/2020 | 205 |
| 20000 · Accounts Payable | Bill | 3/10/2020 | 4347 | Surgical Resources Group, LLC | 3/20/2020 | 174 |
| 20000 · Accounts Payable | General Journal | 4/14/2020 | Allocation | Janitor's Warehouse INC | 4/14/2020 | 4,793 |
| 20000 · Accounts Payable | General Journal | 4/14/2020 | Allocation | Janitor's Warehouse INC | 4/14/2020 | (4,793) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Addison Group | 5/1/2020 | (900) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | ADVANCED INVENTORY MANAGEMENT INC | 5/1/2020 | (303) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | AT & T | 5/1/2020 | (96) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Conroe Welding Supply Inc | 5/1/2020 | (612) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | GE Precision Healthcare LLC | 5/1/2020 | (22) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Henry Schein | 5/1/2020 | (5,164) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Jimmy's Commercial Doors & Windows, LLC | 5/1/2020 | (1,873) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Nancy Melendez | 5/1/2020 | (5,000) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Robert E.Lee Jr. | 5/1/2020 | (3,458) |
| 20000 · Accounts Payable | General Journal | 5/1/2020 | AP reversal | Southeast Texas Pest Control, Inc | 5/1/2020 | (72) |
| 20000 · Accounts Payable | Bill | 6/3/2020 | 82048 | Allegiance Mobile Health | 6/13/2020 | 14,725 |
| 20000 · Accounts Payable | Credit | 6/25/2020 | 39091C | Certified, EMS, Inc. | 6/25/2020 | (142) |
| 20000 · Accounts Payable | Bill | 6/15/2020 | 82011 | Allegiance Mobile Health | 7/5/2020 | 2,560 |
| 20000 · Accounts Payable | Bill | 6/15/2020 | 80501 | Allegiance Mobile Health | 7/5/2020 | 2,030 |
| 20000 · Accounts Payable | Bill | 6/15/2020 | 80492 | Allegiance Mobile Health | 7/5/2020 | 1,015 |
| 20000 · Accounts Payable | Bill | 6/15/2020 | 80560 | Allegiance Mobile Health | 7/5/2020 | 5,840 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 7/7/2020 | | Amazon | 7/7/2020 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 7/8/2020 | | Amazon | 7/8/2020 | (2) |
| 20000 · Accounts Payable | Bill | 7/7/2020 | 113-5954711-2866623C | Amazon | 7/17/2020 | 0 |
| 20000 · Accounts Payable | Bill | 7/8/2020 | 112-9643456-3382641C | Amazon | 7/18/2020 | 2 |
| 20000 · Accounts Payable | Bill | 7/1/2020 | 8339 | SPBS Medical Equipment Sales & Serv. Inc | 7/30/2020 | 2,821 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 8/10/2020 | | DoorDash | 8/10/2020 | (1) |
| 20000 · Accounts Payable | Bill | 8/4/2020 | 87651 | Allegiance Mobile Health | 8/14/2020 | 1,023 |
| 20000 · Accounts Payable | Bill | 8/10/2020 | CAPITAL CC | DoorDash | 8/20/2020 | 1 |
| 20000 · Accounts Payable | Credit | 9/1/2020 | CREDIT | Certified, EMS, Inc. | 9/1/2020 | (683) |
| 20000 · Accounts Payable | Bill | 11/11/2020 | ACC#245394 | Liberty County | 11/21/2020 | 718 |
| 20000 · Accounts Payable | General Journal | 12/31/2020 | Audit #2004 | GENERIC VENDOR | 12/31/2020 | (58,000) |
| 20000 · Accounts Payable | General Journal | 1/1/2021 | Audit #200R | GENERIC VENDOR | 1/1/2021 | 58,000 |
| 20000 · Accounts Payable | General Journal | 1/1/2021 | AP | Cintas Corporation | 1/1/2021 | (74) |
| 20000 · Accounts Payable | General Journal | 1/1/2021 | AP reversal | Kinamed Incorporated | 1/1/2021 | (4,327) |
| 20000 · Accounts Payable | Bill | 12/31/2020 | 68859-1 | Kinamed Incorporated | 1/30/2021 | 4,327 |
| 20000 · Accounts Payable | Bill | 5/6/2021 | 05062021 | Woodlands Specialty Hospital PLLC | 5/16/2021 | 41 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/20/2021 | | GRAINGER INC | 5/20/2021 | (59) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/28/2021 | | GRAINGER INC | 5/28/2021 | (127) |
| 20000 · Accounts Payable | Credit | 7/10/2021 | CAPITAL CC | La Cocina de Roberto | 7/10/2021 | (22) |
| 20000 · Accounts Payable | Bill | 6/30/2021 | 2171456 | Vital Records Holdings, LLC | 7/15/2021 | 75 |
| 20000 · Accounts Payable | Bill | 5/28/2021 | 19635 | Greater Cleveland Chamber of Commerce | 8/2/2021 | 180 |
| 20000 · Accounts Payable | Bill | 7/31/2021 | 2210923 | Vital Records Holdings, LLC | 8/15/2021 | 75 |
| 20000 · Accounts Payable | Bill | 9/8/2021 | 9 | Whitener Enterprises, INC. | 9/18/2021 | 72 |
| 20000 · Accounts Payable | Bill | 9/23/2021 | LOAN#7057615 | Liberty County Clerk | 10/3/2021 | 34 |
| 20000 · Accounts Payable | Bill | 9/29/2021 | Loan#7057623 | Liberty County Clerk | 10/9/2021 | 34 |
| 20000 · Accounts Payable | Bill | 9/10/2021 | 09102021 | LAMAR | 10/10/2021 | 577 |
| 20000 · Accounts Payable | Bill | 10/6/2021 | 6001967666 | GE Healthcare | 11/5/2021 | 90 |
| 20000 · Accounts Payable | Bill | 10/8/2021 | 6001968293 | GE Healthcare | 11/7/2021 | 9 |
| 20000 · Accounts Payable | Credit | 11/22/2021 | 9337536605 | AT & T | 11/22/2021 | (566) |
| 20000 · Accounts Payable | Bill | 11/1/2021 | 613 | Altru Dx | 12/1/2021 | 700 |
| 20000 · Accounts Payable | Bill | 11/1/2021 | 2741 | Altru Dx | 12/1/2021 | 4,060 |
| 20000 · Accounts Payable | Bill | 11/1/2021 | 2645 | Altru Dx | 12/1/2021 | 1,710 |
| 20000 · Accounts Payable | Bill | 11/1/2021 | 2814 | Altru Dx | 12/1/2021 | 2,100 |
| 20000 · Accounts Payable | Bill | 11/23/2021 | 3059 | Altru Dx | 12/23/2021 | 1,470 |
| 20000 · Accounts Payable | Bill | 12/17/2021 | AR0130640 | PACIFIC MEDICAL GROUP, INC | 12/27/2021 | 7,960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill Pmt -CCard | 12/29/2021 | | Home Depot | 12/29/2021 | (0) |
| 20000 · Accounts Payable | Bill | 12/20/2021 | AR0131105 | PACIFIC MEDICAL GROUP, INC | 12/30/2021 | 3,980 |
| 20000 · Accounts Payable | Bill | 12/10/2021 | SVC11/22-11/23 | City of Cleveland- Water Dept | 1/5/2022 | 9 |
| 20000 · Accounts Payable | Bill | 12/29/2021 | 9603456 | Home Depot | 1/8/2022 | 0 |
| 20000 · Accounts Payable | Bill | 12/28/2021 | 3.18001E+11 | Reliant | 1/13/2022 | 97 |
| 20000 · Accounts Payable | Bill | 12/22/2021 | 3192 | Altru Dx | 1/21/2022 | 70 |
| 20000 · Accounts Payable | Bill | 12/22/2021 | 3175 | Altru Dx | 1/21/2022 | 980 |
| 20000 · Accounts Payable | Bill | 12/30/2021 | 5.57E+11 | Aramark | 1/29/2022 | 6,590 |
| 20000 · Accounts Payable | Bill | 12/30/2021 | 5.57E+11 | Aramark | 1/29/2022 | 3,841 |
| 20000 · Accounts Payable | Bill | 1/14/2022 | H058979 | Janitor's Warehouse INC | 2/13/2022 | 0 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 2/14/2022 | | Home Depot | 2/14/2022 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 2/22/2022 | | Janitor's Warehouse INC | 2/22/2022 | (0) |
| 20000 · Accounts Payable | Bill | 2/14/2022 | 2903792 | Home Depot | 2/24/2022 | 0 |
| 20000 · Accounts Payable | Bill | 1/31/2022 | 905204371 | Evoqua Water Technologies LLC | 3/2/2022 | 2,260 |
| 20000 · Accounts Payable | Bill | 2/23/2022 | SVC01/05-01/26 | City of Cleveland- Water Dept | 3/5/2022 | 3 |
| 20000 · Accounts Payable | Bill | 2/4/2022 | 141798 | Allegiance Mobile Health | 3/6/2022 | 352 |
| 20000 · Accounts Payable | Credit | 3/9/2022 | 21568782 | Henry Schein | 3/9/2022 | (79) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 3/10/2022 | | Home Depot | 3/10/2022 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 3/17/2022 | | City of Cleveland- Water Dept | 3/17/2022 | (3) |
| 20000 · Accounts Payable | Credit | 3/18/2022 | 40198372 | McKesson Medical Surgical INC | 3/18/2022 | (242) |
| 20000 · Accounts Payable | Bill | 3/10/2022 | 7852539 | Home Depot | 3/20/2022 | 0 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 4/6/2022 | | Home Depot | 4/6/2022 | (0) |
| 20000 · Accounts Payable | Bill | 4/6/2022 | 1437020 | Home Depot | 4/16/2022 | 0 |
| 20000 · Accounts Payable | Credit | 4/18/2022 | 7146626260 | Cardinal Health | 4/18/2022 | (200) |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 539 | Altru Dx | 5/1/2022 | 210 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 1476 | Altru Dx | 5/1/2022 | 280 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 1909 | Altru Dx | 5/1/2022 | 140 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 4058 | Altru Dx | 5/1/2022 | 120 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 2648 | Altru Dx | 5/1/2022 | 210 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 2460 | Altru Dx | 5/1/2022 | 70 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 1166 | Altru Dx | 5/1/2022 | 280 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 1032 | Altru Dx | 5/1/2022 | 140 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 826 | Altru Dx | 5/1/2022 | 70 |
| 20000 · Accounts Payable | Bill | 4/1/2022 | 3311 | Altru Dx | 5/1/2022 | 210 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/9/2022 | | Home Depot | 5/9/2022 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/9/2022 | | Home Depot | 5/9/2022 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/9/2022 | | Home Depot | 5/9/2022 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/9/2022 | | Home Depot | 5/9/2022 | (0) |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/9/2022 | | Home Depot | 5/9/2022 | (0) |
| 20000 · Accounts Payable | Bill | 4/30/2022 | APR | Jeffrey Klem MD | 5/10/2022 | 500 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/14/2022 | | DoorDash | 5/14/2022 | (0) |
| 20000 · Accounts Payable | Bill | 5/9/2022 | 8905333 | Home Depot | 5/19/2022 | 0 |
| 20000 · Accounts Payable | Bill | 5/9/2022 | 8905334 | Home Depot | 5/19/2022 | 0 |
| 20000 · Accounts Payable | Bill | 5/9/2022 | 8905335 | Home Depot | 5/19/2022 | 0 |
| 20000 · Accounts Payable | Bill | 5/9/2022 | 8905338 | Home Depot | 5/19/2022 | 0 |
| 20000 · Accounts Payable | Bill | 5/9/2022 | 8953940 | Home Depot | 5/19/2022 | 0 |
| 20000 · Accounts Payable | Bill | 5/14/2022 | DEBORAH EVANS | DoorDash | 5/24/2022 | 0 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 5/27/2022 | | City of Cleveland- Water Dept | 5/27/2022 | (0) |
| 20000 · Accounts Payable | Bill | 5/23/2022 | SVC03/22-04/21 | City of Cleveland- Water Dept | 6/2/2022 | 0 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 6/8/2022 | | Home Depot | 6/8/2022 | (0) |
| 20000 · Accounts Payable | Bill | 5/31/2022 | MAY | Jeffrey Klem MD | 6/10/2022 | 500 |
| 20000 · Accounts Payable | Bill | 6/8/2022 | 8904434 | Home Depot | 6/18/2022 | 0 |
| 20000 · Accounts Payable | Credit | 6/21/2022 | 7349650047 | McKesson Corporation DC | 6/21/2022 | (71) |
| 20000 · Accounts Payable | Bill | 6/1/2022 | 1809 | North Sky CT Service LLC | 7/1/2022 | 362 |
| 20000 · Accounts Payable | Credit | 7/1/2022 | CREDIT | Home Depot | 7/1/2022 | (85) |
| 20000 · Accounts Payable | Bill | 6/23/2022 | USI P&G liab | AFCO Insurance Premium Finance | 7/3/2022 | 64 |
| 20000 · Accounts Payable | Bill | 6/21/2022 | 7349650048 | McKesson Corporation DC | 7/10/2022 | 70 |
| 20000 · Accounts Payable | Bill | 6/30/2022 | JUN | Jeffrey Klem MD | 7/10/2022 | 500 |
| 20000 · Accounts Payable | Bill | 7/12/2022 | SVC06/06-07/07 | CenterPoint Energy | 7/22/2022 | 138 |
| 20000 · Accounts Payable | Bill | 7/31/2022 | JUL | Jeffrey Klem MD | 8/10/2022 | 500 |
| 20000 · Accounts Payable | Bill | 8/9/2022 | 7100893 | Home Depot | 8/19/2022 | 28 |
| 20000 · Accounts Payable | Bill | 8/31/2022 | AUG | Jeffrey Klem MD | 9/10/2022 | 500 |
| 20000 · Accounts Payable | General Journal | 9/30/2022 | Klem | Jeffrey Klem MD | 9/30/2022 | (2,500) |
| 20000 · Accounts Payable | Bill | 9/8/2022 | 3742976 | GE Healthcare | 10/8/2022 | 422 |
| 20000 · Accounts Payable | Bill | 9/9/2022 | 45D2018063 | AMERICAN PROFICIENCY INSTITUTE | 10/9/2022 | 2,136 |
| 20000 · Accounts Payable | Bill | 9/29/2022 | 5731717 | Home Depot | 10/9/2022 | 23 |
| 20000 · Accounts Payable | Bill | 9/29/2022 | 4674724 | Home Depot | 10/9/2022 | 28 |
| 20000 · Accounts Payable | Bill | 9/30/2022 | SEP | Jeffrey Klem MD | 10/10/2022 | 500 |
| 20000 · Accounts Payable | Bill | 10/31/2022 | OCT | Jeffrey Klem MD | 11/10/2022 | 500 |
| 20000 · Accounts Payable | Credit | 11/29/2022 | Payment CN | Epstein, Becker & Green, P.C. | 11/29/2022 | (10,660) |
| 20000 · Accounts Payable | Credit | 12/1/2022 | 9425323285 | GRAINGER INC | 12/1/2022 | (4) |
| 20000 · Accounts Payable | Bill | 11/29/2022 | 1003749 | Epstein, Becker & Green, P.C. | 12/9/2022 | 166 |
| 20000 · Accounts Payable | Bill | 11/29/2022 | 1003207 | Epstein, Becker & Green, P.C. | 12/9/2022 | 84 |
| 20000 · Accounts Payable | Bill | 11/29/2022 | 1014972 | Epstein, Becker & Green, P.C. | 12/9/2022 | 6,090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20000 · Accounts Payable | Bill | 11/29/2022 | 1016838 | Epstein, Becker & Green, P.C. | 12/9/2022 | 3,066 |
| 20000 · Accounts Payable | Bill | 11/29/2022 | 1019828 | Epstein, Becker & Green, P.C. | 12/9/2022 | 1,176 |
| 20000 · Accounts Payable | Bill | 11/29/2022 | 1021916 | Epstein, Becker & Green, P.C. | 12/9/2022 | 78 |
| 20000 · Accounts Payable | Bill | 11/30/2022 | NOV | Jeffrey Klem MD | 12/10/2022 | 500 |
| 20000 · Accounts Payable | Bill | 12/15/2022 | 1023 | Carlos Cadena | 12/25/2022 | 500 |
| 20000 · Accounts Payable | General Journal | 12/31/2022 | Klem | Jeffrey Klem MD | 12/31/2022 | (1,500) |
| 20000 · Accounts Payable | Bill | 12/28/2022 | 3.47001E+11 | Reliant | 1/7/2023 | 176 |
| 20000 · Accounts Payable | Bill | 12/28/2022 | 3.47001E+11 | Reliant | 1/7/2023 | 670 |
| 20000 · Accounts Payable | Bill | 12/29/2022 | 2.72E+11 | Reliant | 1/8/2023 | 576 |
| 20000 · Accounts Payable | Bill | 12/31/2022 | DEC | Jeffrey Klem MD | 1/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 12/31/2022 | 2022 Taxes | Deerbrook Holdings LLC | 1/10/2023 | 106,767 |
| 20000 · Accounts Payable | Bill | 12/31/2022 | Acc#1910019301527 | Montgomery County Tax Assessor | 1/10/2023 | 0 |
| 20000 · Accounts Payable | Bill | 12/16/2022 | 2741a | Altru Dx | 1/15/2023 | 2,134 |
| 20000 · Accounts Payable | Bill | 12/23/2022 | 896636 | Abbott Laboratories Inc. | 1/22/2023 | 1,308 |
| 20000 · Accounts Payable | Bill | 2/1/2023 | FEB RENT | Deerbrook Holdings LLC | 2/1/2023 | 238,479 |
| 20000 · Accounts Payable | Bill Pmt -Check | 2/1/2023 | ACH | Montgomery County Tax Assessor | 2/1/2023 | (0) |
| 20000 · Accounts Payable | Bill Pmt -Check | 2/1/2023 | ACH | Harris County | 2/1/2023 | (0) |
| 20000 · Accounts Payable | Bill | 1/31/2023 | JAN | Jeffrey Klem MD | 2/10/2023 | 500 |
| 20000 · Accounts Payable | Credit | 2/20/2023 | 7158469032 | Cardinal Health | 2/20/2023 | (137) |
| 20000 · Accounts Payable | Bill | 3/1/2023 | MAR | Deerbrook Holdings LLC | 3/1/2023 | 380,000 |
| 20000 · Accounts Payable | Bill | 2/1/2023 | H067623 | Janitor's Warehouse INC | 3/3/2023 | 1,031 |
| 20000 · Accounts Payable | Bill | 2/1/2023 | h067613 | Janitor's Warehouse INC | 3/3/2023 | 1,507 |
| 20000 · Accounts Payable | Bill | 2/28/2023 | FEB | Jeffrey Klem MD | 3/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 2/9/2023 | H067854 | Janitor's Warehouse INC | 3/11/2023 | 1,521 |
| 20000 · Accounts Payable | Bill | 2/13/2023 | H067940A | Janitor's Warehouse INC | 3/15/2023 | 59 |
| 20000 · Accounts Payable | Bill | 2/15/2023 | H067613A | Janitor's Warehouse INC | 3/17/2023 | 379 |
| 20000 · Accounts Payable | Bill | 2/15/2023 | H067940 | Janitor's Warehouse INC | 3/17/2023 | 507 |
| 20000 · Accounts Payable | Bill | 2/15/2023 | H067938 | Janitor's Warehouse INC | 3/17/2023 | 542 |
| 20000 · Accounts Payable | Bill | 2/22/2023 | H068129 | Janitor's Warehouse INC | 3/24/2023 | 713 |
| 20000 · Accounts Payable | Bill | 2/22/2023 | H068130 | Janitor's Warehouse INC | 3/24/2023 | 626 |
| 20000 · Accounts Payable | Bill | 2/28/2023 | H068316 | Janitor's Warehouse INC | 3/30/2023 | 951 |
| 20000 · Accounts Payable | Bill | 4/1/2023 | APR | Deerbrook Holdings LLC | 4/1/2023 | 505,000 |
| 20000 · Accounts Payable | Bill | 3/28/2023 | 6205 | City Ambulance Service | 4/7/2023 | 1,939 |
| 20000 · Accounts Payable | Bill | 3/30/2023 | 6869 | City Ambulance Service | 4/9/2023 | 3,956 |
| 20000 · Accounts Payable | Bill | 3/31/2023 | MAR | Jeffrey Klem MD | 4/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 1/3/2023 | 9213101 | EndoSoft, LLC | 4/12/2023 | 2,524 |
| 20000 · Accounts Payable | Bill | 5/1/2023 | MAY | Deerbrook Holdings LLC | 5/1/2023 | 505,000 |
| 20000 · Accounts Payable | Credit | 5/4/2023 | 55148394 | McKesson Medical Surgical INC | 5/4/2023 | (97) |
| 20000 · Accounts Payable | Credit | 5/5/2023 | 9697860584 | GRAINGER INC | 5/5/2023 | (72) |
| 20000 · Accounts Payable | Bill | 4/27/2023 | 7443 | City Ambulance Service | 5/7/2023 | 559 |
| 20000 · Accounts Payable | Bill | 4/27/2023 | 7444 | City Ambulance Service | 5/7/2023 | 558 |
| 20000 · Accounts Payable | Credit | 5/8/2023 | UC202180 | Conroe Welding Supply Inc | 5/8/2023 | (5) |
| 20000 · Accounts Payable | Bill | 4/30/2023 | APR | Jeffrey Klem MD | 5/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 5/1/2023 | 6919 | Prista Corporation | 5/31/2023 | 350 |
| 20000 · Accounts Payable | Bill | 6/1/2023 | JUN | Deerbrook Holdings LLC | 6/1/2023 | 10,050 |
| 20000 · Accounts Payable | Bill | 5/23/2023 | 8454 | City Ambulance Service | 6/2/2023 | 266 |
| 20000 · Accounts Payable | Bill | 5/31/2023 | MAY | Jeffrey Klem MD | 6/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 5/31/2023 | 8751 | City Ambulance Service | 6/10/2023 | 502 |
| 20000 · Accounts Payable | Bill | 6/1/2023 | 8764 | City Ambulance Service | 6/11/2023 | 502 |
| 20000 · Accounts Payable | Bill | 6/9/2023 | 9000 | City Ambulance Service | 6/19/2023 | 2,564 |
| 20000 · Accounts Payable | Bill | 6/15/2023 | 5929 | City Ambulance Service | 6/25/2023 | 1,911 |
| 20000 · Accounts Payable | Bill | 6/15/2023 | 9172 | City Ambulance Service | 6/25/2023 | 1,796 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 6/30/2023 | | Century Link inc | 6/30/2023 | (15) |
| 20000 · Accounts Payable | Bill | 7/1/2023 | JUL | Deerbrook Holdings LLC | 7/1/2023 | 10,050 |
| 20000 · Accounts Payable | Bill | 6/30/2023 | JUN | Jeffrey Klem MD | 7/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 7/10/2023 | 10197 | City Ambulance Service | 7/20/2023 | 741 |
| 20000 · Accounts Payable | Bill | 7/12/2023 | 1764 | Nichols Brar Weitzner & Thomas LLP | 7/22/2023 | 585 |
| 20000 · Accounts Payable | Bill | 8/1/2023 | AUG | Deerbrook Holdings LLC | 8/1/2023 | 10,050 |
| 20000 · Accounts Payable | Bill | 7/26/2023 | 10494 | City Ambulance Service | 8/5/2023 | 554 |
| 20000 · Accounts Payable | Bill | 7/31/2023 | JUL | Jeffrey Klem MD | 8/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 8/18/2023 | 11897 | City Ambulance Service | 8/28/2023 | 1,531 |
| 20000 · Accounts Payable | Bill | 8/31/2023 | AUG | Jeffrey Klem MD | 9/10/2023 | 500 |
| 20000 · Accounts Payable | Bill | 9/1/2023 | SEP | Deerbrook Holdings LLC | 9/11/2023 | 10,050 |
| 20000 · Accounts Payable | Bill | 9/11/2023 | 12889 | City Ambulance Service | 9/21/2023 | 1,343 |
| 20000 · Accounts Payable | Bill | 9/15/2023 | 13473 | City Ambulance Service | 9/25/2023 | 1,995 |
| 20000 · Accounts Payable | General Journal | 9/30/2023 | Klem | Jeffrey Klem MD | 9/30/2023 | (5,000) |
| 20000 · Accounts Payable | Bill | 10/1/2023 | OCT | Deerbrook Holdings LLC | 10/1/2023 | 10,050 |
| 20000 · Accounts Payable | Bill | 9/30/2023 | SEP | Jeffrey Klem MD | 10/10/2023 | 500 |
| 20000 · Accounts Payable | Bill Pmt -CCard | 10/21/2023 | | Brady Industries, LLC | 10/21/2023 | (370) |
| 20000 · Accounts Payable | Bill | 10/16/2023 | 14581 | City Ambulance Service | 10/26/2023 | 929 |
| 20000 · Accounts Payable | Bill | 10/16/2023 | 14105 | City Ambulance Service | 10/26/2023 | 1,016 |
| 20000 · Accounts Payable | Bill | 9/27/2023 | 22679 | Greater Cleveland Chamber of Commerce | 10/27/2023 | 17 |
| 20000 · Accounts Payable | Bill | 9/27/2023 | 22684 | Greater Cleveland Chamber of Commerce | 10/27/2023 | 17 |
| 20000 · Accounts Payable | Bill | 10/20/2023 | 28807 | City Ambulance Service | 10/30/2023 | 1,836 |

| 20000 - Accounts Payable | General Journal | 10/31/2023 | Klem | | Jeffrey Klem MD | 10/31/2023 | (500) |
|---|---|---|---|---|---|---|---|
| 20000 - Accounts Payable | Bill | 11/1/2023 | NOV | | Deerbrook Holdings LLC | 11/1/2023 | 132,006 |
| 20000 - Accounts Payable | Bill Pmt -CCard | 11/2/2023 | | | AT & T | 11/2/2023 | (560) |
| 20000 - Accounts Payable | Bill | 10/26/2023 | CAPITAL | | HEB | 11/5/2023 | 17 |
| 20000 - Accounts Payable | Bill | 10/26/2023 | | 10853 | City Ambulance Service | 11/5/2023 | 1,171 |
| 20000 - Accounts Payable | Bill | 10/31/2023 | OCT | | Jeffrey Klem MD | 11/10/2023 | 500 |
| 20000 - Accounts Payable | Bill | 11/1/2023 | | 8180349289 | CompuGroup Medical Inc. | 11/11/2023 | 1,034 |
| 20000 - Accounts Payable | Bill | 11/7/2023 | | 8180351067 | CompuGroup Medical Inc. | 11/17/2023 | 71 |
| 20000 - Accounts Payable | Bill | 11/7/2023 | | 8180351064 | CompuGroup Medical Inc. | 11/17/2023 | 660 |
| 20000 - Accounts Payable | Bill | 11/7/2023 | | 8180351063 | CompuGroup Medical Inc. | 11/17/2023 | 910 |
| 20000 - Accounts Payable | Bill | 11/7/2023 | | 8180351284 | CompuGroup Medical Inc. | 11/17/2023 | 23 |
| 20000 - Accounts Payable | Bill | 10/26/2023 | | 16264 | City Ambulance Service | 11/25/2023 | 741 |
| 20000 - Accounts Payable | Bill | 11/15/2023 | | 17149 | City Ambulance Service | 11/25/2023 | 1,012 |
| 20000 - Accounts Payable | Bill | 10/31/2023 | 034730 | | Precision Dynamics Corporation | 11/30/2023 | 325 |
| 20000 - Accounts Payable | Bill | 11/1/2023 | 1089A | | Christopher Matthew Light | 12/1/2023 | 4,500 |
| 20000 - Accounts Payable | Bill | 11/1/2023 | 1089B | | Christopher Matthew Light | 12/1/2023 | 5,500 |
| 20000 - Accounts Payable | Bill | 11/29/2023 | 2.12001E+11 | | Reliant | 12/9/2023 | 576 |
| 20000 - Accounts Payable | Bill | 12/7/2023 | | 8180354746 | CompuGroup Medical Inc. | 12/17/2023 | 23 |
| 20000 - Accounts Payable | Bill | 12/7/2023 | | 8180354510 | CompuGroup Medical Inc. | 12/17/2023 | 660 |
| 20000 - Accounts Payable | Bill | 12/7/2023 | | 8180354509 | CompuGroup Medical Inc. | 12/17/2023 | 910 |
| 20000 - Accounts Payable | Bill | 12/7/2023 | | 8180354513 | CompuGroup Medical Inc. | 12/17/2023 | 71 |
| 20000 - Accounts Payable | Bill | 12/7/2023 | | 8180352727 | CompuGroup Medical Inc. | 12/17/2023 | 1,034 |
| 20000 - Accounts Payable | Bill | 12/8/2023 | | 18477 | City Ambulance Service | 12/18/2023 | 1,005 |
| 20000 - Accounts Payable | Bill | 12/14/2023 | | 19027 | City Ambulance Service | 12/24/2023 | 278 |
| 20000 - Accounts Payable | Credit | 12/28/2023 | | 734654753 | Cardinal Health, Inc. | 12/28/2023 | (382) |
| 20000 - Accounts Payable | Bill | 11/30/2023 | | 1885181 | Change Healthcare | 12/30/2023 | 167 |
| 20000 - Accounts Payable | Credit | 12/30/2023 | | 7170050225 | Cardinal Health | 12/30/2023 | (2) |
| 20000 - Accounts Payable | Bill | 1/1/2024 | JAN RENT | | Deerbrook Holdings LLC | 1/11/2024 | 10,050 |
| 20000 - Accounts Payable | Bill | 1/1/2024 | Rent Jan 2024 | | CISH Acquisitions LLC | 1/11/2024 | 126,774 |
| 20000 - Accounts Payable | Bill | 1/2/2024 | | 8180356103 | CompuGroup Medical Inc. | 1/12/2024 | 1,034 |
| 20000 - Accounts Payable | Bill | 1/3/2024 | | 19836 | City Ambulance Service | 1/13/2024 | 1,005 |
| 20000 - Accounts Payable | Bill | 1/8/2024 | | 8180357569 | CompuGroup Medical Inc. | 1/18/2024 | 23 |
| 20000 - Accounts Payable | Bill | 1/8/2024 | | 8180357383 | CompuGroup Medical Inc. | 1/18/2024 | 2,069 |
| 20000 - Accounts Payable | Bill | 12/28/2023 | SVC12/29-01/28 | | AT & T | 1/26/2024 | 436 |
| 20000 - Accounts Payable | Bill | 1/19/2024 | | 20230 | City Ambulance Service | 1/29/2024 | 838 |
| 20000 - Accounts Payable | Bill | 12/31/2024 | | 1899493 | Change Healthcare | 1/30/2024 | 167 |
| 20000 - Accounts Payable | Bill | 2/1/2024 | FEB | | Deerbrook Holdings LLC | 2/1/2024 | 10,050 |
| 20000 - Accounts Payable | Bill | 2/1/2024 | Rent Feb 2024 | | CISH Acquisitions LLC | 2/11/2024 | 126,774 |
| 20000 - Accounts Payable | Bill | 2/1/2024 | | 8180359292 | CompuGroup Medical Inc. | 2/11/2024 | 1,034 |
| 20000 - Accounts Payable | Bill | 2/8/2024 | | 8180360312 | CompuGroup Medical Inc. | 2/18/2024 | 24 |
| 20000 - Accounts Payable | Bill | 2/8/2024 | | 8180360112 | CompuGroup Medical Inc. | 2/18/2024 | 2,069 |
| 20000 - Accounts Payable | Bill | 3/1/2024 | MAR | | Deerbrook Holdings LLC | 3/1/2024 | 10,050 |
| 20000 - Accounts Payable | Bill | 3/1/2024 | MAR | | Moparty Family Limited Partnership | 3/1/2024 | 33,720 |
| 20000 - Accounts Payable | Bill | 3/1/2024 | Rent Mar 2024 | | CISH Acquisitions LLC | 3/11/2024 | 126,774 |
| 20000 - Accounts Payable | Bill | 3/1/2024 | RENEWAL | | Healthy Vision | 3/11/2024 | 2,250 |
| 20000 - Accounts Payable | Bill Pmt -Check | 3/14/2024 | | 205350 | CHEMAQUA INC | 3/14/2024 | (1,307) |
| 20000 - Accounts Payable | Bill | 2/15/2024 | | 5484785 | Beckman Coulter, Inc. | 3/16/2024 | 7,036 |
| 20000 - Accounts Payable | Bill | 3/6/2024 | | 8180364067 | CompuGroup Medical Inc. | 3/16/2024 | 2,069 |
| 20000 - Accounts Payable | Bill | 3/7/2024 | | 8180364232 | CompuGroup Medical Inc. | 3/17/2024 | 24 |
| 20000 - Accounts Payable | Credit | 3/20/2024 | | 873233 | Brady Industries, LLC | 3/20/2024 | (1,223) |
| 20000 - Accounts Payable | Bill | 3/13/2024 | | 175527985 | Culinex | 3/23/2024 | 462 |
| 20000 - Accounts Payable | Bill | 3/1/2024 | | 12322244 | GE Healthcare | 3/31/2024 | 210 |
| 20000 - Accounts Payable | Bill | 4/1/2024 | APR | | Draden Ltd | 4/1/2024 | 700 |
| 20000 - Accounts Payable | Bill | 4/1/2024 | APR | | Moparty Family Limited Partnership | 4/1/2024 | 33,720 |
| 20000 - Accounts Payable | Bill | 3/15/2024 | | 5487291 | Beckman Coulter, Inc. | 4/14/2024 | 7,036 |
| 20000 - Accounts Payable | Bill | 4/10/2024 | | 8180367300 | CompuGroup Medical Inc. | 4/20/2024 | 910 |
| 20000 - Accounts Payable | Bill | 4/10/2024 | | 8180367308 | CompuGroup Medical Inc. | 4/20/2024 | 236 |
| 20000 - Accounts Payable | Bill | 4/10/2024 | | 8180367309 | CompuGroup Medical Inc. | 4/20/2024 | 71 |
| 20000 - Accounts Payable | Bill | 4/10/2024 | | 8180367306 | CompuGroup Medical Inc. | 4/20/2024 | 660 |
| 20000 - Accounts Payable | Bill | 4/10/2024 | | 8180367307 | CompuGroup Medical Inc. | 4/20/2024 | 193 |
| 20000 - Accounts Payable | Bill | 4/11/2024 | | 8180367508 | CompuGroup Medical Inc. | 4/21/2024 | 24 |
| 20000 - Accounts Payable | Bill | 4/30/2024 | Rent Apr 2024 | | CISH Acquisitions LLC | 5/10/2024 | 126,774 |
| 20000 - Accounts Payable | Bill | 4/11/2024 | | 687034 | AMERICAN PROFICIENCY INSTITUTE | 5/11/2024 | 500 |
| 20000 - Accounts Payable | Bill | 5/8/2024 | | 8180370461 | CompuGroup Medical Inc. | 5/18/2024 | 910 |
| 20000 - Accounts Payable | Bill | 5/8/2024 | | 8180370466 | CompuGroup Medical Inc. | 5/18/2024 | 660 |
| 20000 - Accounts Payable | Bill | 5/8/2024 | | 8180370468 | CompuGroup Medical Inc. | 5/18/2024 | 212 |
| 20000 - Accounts Payable | Bill | 5/8/2024 | | 8180370471 | CompuGroup Medical Inc. | 5/18/2024 | 71 |
| 20000 - Accounts Payable | Bill | 5/8/2024 | | 8180370470 | CompuGroup Medical Inc. | 5/18/2024 | 259 |
| 20000 - Accounts Payable | Bill | 5/9/2024 | | 8180370644 | CompuGroup Medical Inc. | 5/19/2024 | 24 |
| 20000 - Accounts Payable | Bill | 5/10/2024 | | 62093 | Allied Fire Protection | 5/20/2024 | 43 |
| 20000 - Accounts Payable | Bill | 5/15/2024 | | 178125698 | Culinex | 5/25/2024 | 1,296 |
| 20000 - Accounts Payable | Bill | 5/29/2024 | | 5069386 | AFCO Insurance Premium Finance | 6/8/2024 | 71,694 |
| 20000 - Accounts Payable | Bill | 5/31/2024 | Rent May 2024 | | CISH Acquisitions LLC | 6/10/2024 | 126,774 |
| 20000 - Accounts Payable | Bill | 5/14/2024 | | 831000885 | Abbott Laboratories Inc. | 6/13/2024 | 39 |

| Account | Type | Date | Num | Name | Due Date | Amount |
|---|---|---|---|---|---|---|
| 20000 - Accounts Payable | Bill | 5/15/2024 | 548842 | Beckman Coulter, Inc. | 6/14/2024 | 7,036 |
| 20000 - Accounts Payable | Bill | 5/17/2024 | 111323128 | Beckman Coulter, Inc. | 6/16/2024 | 2,266 |
| 20000 - Accounts Payable | Bill | 6/7/2024 | 8180373657 | CompuGroup Medical Inc. | 6/17/2024 | 696 |
| 20000 - Accounts Payable | Bill | 6/7/2024 | 8180373658 | CompuGroup Medical Inc. | 6/17/2024 | 212 |
| 20000 - Accounts Payable | Bill | 6/7/2024 | 8180373660 | CompuGroup Medical Inc. | 6/17/2024 | 71 |
| 20000 - Accounts Payable | Bill | 6/7/2024 | 8180373655 | CompuGroup Medical Inc. | 6/17/2024 | 910 |
| 20000 - Accounts Payable | Bill | 6/7/2024 | 8180373815 | CompuGroup Medical Inc. | 6/17/2024 | 24 |
| 20000 - Accounts Payable | Bill | 5/20/2024 | 938538712 | Johnson & Johnson Health Care System Inc. | 6/19/2024 | 49,000 |
| 20000 - Accounts Payable | Bill | 5/22/2024 | 662320 | AMERICAN PROFICIENCY INSTITUTE | 6/21/2024 | 100 |
| 20000 - Accounts Payable | Bill | 5/22/2024 | 680684 | AMERICAN PROFICIENCY INSTITUTE | 6/21/2024 | 100 |
| 20000 - Accounts Payable | Bill | 5/31/2024 | 618486741 | Abbott Laboratories Inc. | 6/30/2024 | 621 |
| 20000 - Accounts Payable | Bill | 7/1/2024 | JUL | Draden Ltd | 7/1/2024 | 69,230 |
| 20000 - Accounts Payable | Bill | 7/1/2024 | JUL | Crockett Property Management LLC | 7/1/2024 | 204,606 |
| 20000 - Accounts Payable | Bill | 7/1/2024 | JUL | Deerbrook Holdings LLC | 7/1/2024 | 160,050 |
| 20000 - Accounts Payable | Bill | 7/1/2024 | JUL | Moparty Family Limited Partnership | 7/1/2024 | 67,290 |
| 20000 - Accounts Payable | Bill | 6/10/2024 | 938767995 | Johnson & Johnson Health Care System Inc. | 7/10/2024 | 27,498 |
| 20000 - Accounts Payable | Bill | 6/30/2024 | JUN | The Oracle Legal Group, LLC | 7/10/2024 | 6,300 |
| 20000 - Accounts Payable | Bill | 6/30/2024 | Rent Jun 2024 | CISH Acquisitions LLC | 7/10/2024 | 126,774 |
| 20000 - Accounts Payable | Bill | 6/13/2024 | RISI-21-6913 | Roshal Imaging Services, LLC | 7/13/2024 | 5,475 |
| 20000 - Accounts Payable | Bill | 7/3/2024 | 375 | Texas Select Lawn Care | 7/13/2024 | 400 |
| 20000 - Accounts Payable | Bill | 6/14/2024 | 831008631 | Abbott Laboratories Inc. | 7/14/2024 | 39 |
| 20000 - Accounts Payable | Bill | 6/15/2024 | 5489766 | Beckman Coulter, Inc. | 7/15/2024 | 7,036 |
| 20000 - Accounts Payable | Bill | 7/5/2024 | 96097561 | Francis & Totusek, LLP | 7/15/2024 | 80 |
| 20000 - Accounts Payable | Bill | 7/7/2024 | 2422 | Operation Refuge, Inc. | 7/17/2024 | 800 |
| 20000 - Accounts Payable | Bill | 6/19/2024 | 831009316 | Abbott Laboratories Inc. | 7/19/2024 | 75 |
| 20000 - Accounts Payable | Bill | 6/19/2024 | 618598437 | Abbott Laboratories Inc. | 7/19/2024 | 563 |
| 20000 - Accounts Payable | Bill | 6/22/2024 | 76683 | Advance Medical Sales | 7/22/2024 | 313 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 8180376655 | CompuGroup Medical Inc. | 7/22/2024 | 24 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 8180376512 | CompuGroup Medical Inc. | 7/22/2024 | 71 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 8180376510 | CompuGroup Medical Inc. | 7/22/2024 | 212 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 8180376507 | CompuGroup Medical Inc. | 7/22/2024 | 696 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 8180376500 | CompuGroup Medical Inc. | 7/22/2024 | 910 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 8180376511 | CompuGroup Medical Inc. | 7/22/2024 | 259 |
| 20000 - Accounts Payable | Bill | 6/30/2024 | 1428 | Culinary Concessions LLC | 7/30/2024 | 21,448 |
| 20000 - Accounts Payable | Bill | 6/30/2024 | RISI-21-7037 | Roshal Imaging Services, LLC | 7/30/2024 | 8,040 |
| 20000 - Accounts Payable | Bill | 7/1/2024 | 28067409 | Integra Life Sciences Sales LLC | 7/31/2024 | 1,830 |
| 20000 - Accounts Payable | Bill | 8/1/2024 | 2222 | Roy Abraham | 8/1/2024 | 4,689 |
| 20000 - Accounts Payable | Bill | 8/1/2024 | AUG | Draden Ltd | 8/1/2024 | 69,230 |
| 20000 - Accounts Payable | Bill | 8/1/2024 | AUG | Crockett Property Management LLC | 8/1/2024 | 204,606 |
| 20000 - Accounts Payable | Bill | 8/1/2024 | AUG | Deerbrook Holdings LLC | 8/1/2024 | 510,050 |
| 20000 - Accounts Payable | Bill | 8/1/2024 | AUG | Moparty Family Limited Partnership | 8/1/2024 | 67,220 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 62928 | MCG Health LLC | 8/10/2024 | 14,913 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | JUL TRH | Jessie Adame, MD | 8/10/2024 | 1,500 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | JUL | The Oracle Legal Group, LLC | 8/10/2024 | 1,380 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | Rent Jul 2024 | CISH Acquisitions LLC | 8/10/2024 | 143,657 |
| 20000 - Accounts Payable | Bill | 7/12/2024 | 700687386 | Boston Scientific Corporation | 8/11/2024 | 5,920 |
| 20000 - Accounts Payable | Bill | 7/15/2024 | 50808 | Certified, EMS, Inc. | 8/14/2024 | 2 |
| 20000 - Accounts Payable | Bill | 7/15/2024 | 831013862 | Abbott Laboratories Inc. | 8/14/2024 | 39 |
| 20000 - Accounts Payable | Bill | 7/19/2024 | 831015210 | Abbott Laboratories Inc. | 8/18/2024 | 75 |
| 20000 - Accounts Payable | Bill | 8/8/2024 | 8180379920 | CompuGroup Medical Inc. | 8/18/2024 | 696 |
| 20000 - Accounts Payable | Bill | 8/8/2024 | 8180380081 | CompuGroup Medical Inc. | 8/18/2024 | 24 |
| 20000 - Accounts Payable | Bill | 8/8/2024 | 8180379929 | CompuGroup Medical Inc. | 8/18/2024 | 71 |
| 20000 - Accounts Payable | Bill | 8/8/2024 | 8180379912 | CompuGroup Medical Inc. | 8/18/2024 | 910 |
| 20000 - Accounts Payable | Bill | 8/8/2024 | 8180379922 | CompuGroup Medical Inc. | 8/18/2024 | 212 |
| 20000 - Accounts Payable | Bill | 8/8/2024 | 8180379924 | CompuGroup Medical Inc. | 8/18/2024 | 259 |
| 20000 - Accounts Payable | Bill | 7/24/2024 | 258008 | MNI Diesel, LLC | 8/23/2024 | 7,483 |
| 20000 - Accounts Payable | Bill | 7/25/2024 | 9078757 | Brady Industries, LLC | 8/24/2024 | 325 |
| 20000 - Accounts Payable | Bill | 7/25/2024 | 939298279 | Johnson & Johnson Health Care System Inc. | 8/24/2024 | 927 |
| 20000 - Accounts Payable | Bill | 8/15/2024 | 8806770 | CHEMAQUA INC | 8/25/2024 | 1,350 |
| 20000 - Accounts Payable | Bill | 7/30/2024 | 257823 | MNI Diesel, LLC | 8/29/2024 | 1,910 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 9097440 | Brady Industries, LLC | 8/30/2024 | 841 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 258005 | MNI Diesel, LLC | 8/30/2024 | 1,158 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 50982 | Certified, EMS, Inc. | 8/30/2024 | 779 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 701006110 | Boston Scientific Corporation | 8/30/2024 | 141 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 90272357 | Agiliti Health, Inc. | 8/30/2024 | 2,630 |
| 20000 - Accounts Payable | Bill | 7/31/2024 | 1464 | Culinary Concessions LLC | 8/30/2024 | 18,799 |
| 20000 - Accounts Payable | Bill | 8/10/2024 | 36299 | Synchroncity Health Technology, INC | 8/30/2024 | 2,286 |
| 20000 - Accounts Payable | Bill | 8/20/2024 | CHEVRON | JACKSON MATHEWS MEDIATION ARBITRATION | 8/30/2024 | 83 |
| 20000 - Accounts Payable | Bill | 8/1/2024 | 4349 | North Sky Medical Imaging | 8/31/2024 | 5,413 |
| 20000 - Accounts Payable | Bill | 8/21/2024 | 86007 | COOPER SURGICAL, INC | 8/31/2024 | 891 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/20/2024 | | M - Systems Inc | 10/13/2024 | 18,565 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/20/2024 | | POS | 10/13/2024 | 83 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/20/2024 | | Comcast | 10/13/2024 | 820 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/20/2024 | | HEB | 10/13/2024 | 64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/20/2024 | | HEB | 10/13/2024 | 114 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/21/2024 | | Sparklight | 10/13/2024 | 385 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/21/2024 | | Sparklight | 10/13/2024 | 473 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/22/2024 | | Ready Refresh | 10/13/2024 | 84 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Comcast | 10/13/2024 | 331 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Sparklight | 10/13/2024 | 183 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Michael A Sorich | 10/13/2024 | 975 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Michael A Sorich | 10/13/2024 | 1,473 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Michael A Sorich | 10/13/2024 | 594 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Michael A Sorich | 10/13/2024 | 107 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/23/2024 | | Michael A Sorich | 10/13/2024 | 840 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/26/2024 | | Easy Ice, LLC | 10/13/2024 | 535 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/26/2024 | | Gulf Coast Regional Blood Center | 10/13/2024 | 4,168 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/28/2024 | | POS | 10/13/2024 | 391 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/28/2024 | | POS | 10/13/2024 | 31 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/29/2024 | | HEB | 10/13/2024 | 35 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/29/2024 | | EFax Services | 10/13/2024 | 19 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/29/2024 | | POS | 10/13/2024 | 55 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/30/2024 | | Salus Medical LLC | 10/13/2024 | 3,269 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/31/2024 | | POS | 10/13/2024 | 74 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 8/31/2024 | | HEB | 10/13/2024 | 127 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/2/2024 | | Greater Cleveland Chamber of Commerce | 10/13/2024 | 168 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/2/2024 | | K Business Sol. | 10/13/2024 | 1,164 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/2/2024 | | Freedom Voice | 10/13/2024 | 22 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/3/2024 | | Tracfone | 10/13/2024 | 44 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/4/2024 | | HEB | 10/13/2024 | 126 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/4/2024 | | Century Link inc | 10/13/2024 | 903 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/4/2024 | | K Business Sol. | 10/13/2024 | 199 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/5/2024 | | Southern MUD | 10/13/2024 | 203 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/5/2024 | | Network Solutions | 10/13/2024 | 11 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/6/2024 | | Easy Ice, LLC | 10/13/2024 | 268 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/10/2024 | | Home Depot | 10/13/2024 | 89 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/11/2024 | | POS | 10/13/2024 | 110 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/11/2024 | | HEB | 10/13/2024 | 160 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/13/2024 | | DoorDash | 10/13/2024 | 13 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/14/2024 | | Network Solutions | 10/13/2024 | 4 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/14/2024 | | Microsoft | 10/13/2024 | 230 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/16/2024 | | HEB | 10/13/2024 | 117 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/16/2024 | | Network Solutions | 10/13/2024 | 4 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/16/2024 | | DoorDash | 10/13/2024 | 20 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/16/2024 | | Adobe Acropro | 10/13/2024 | 21 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/18/2024 | | Michael A Sorich | 10/13/2024 | 2,747 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/19/2024 | | POS | 10/13/2024 | 121 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/19/2024 | | Ready Refresh | 10/13/2024 | 1,562 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/20/2024 | | Gulf Coast Regional Blood Center | 10/13/2024 | 3,668 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/20/2024 | | POS | 10/13/2024 | 126 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/20/2024 | | Ready Refresh | 10/13/2024 | 94 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/20/2024 | | Comcast | 10/13/2024 | 822 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/20/2024 | | Sparklight | 10/13/2024 | 385 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/21/2024 | | POS | 10/13/2024 | 117 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/21/2024 | | Sparklight | 10/13/2024 | 559 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Michael A Sorich | 10/13/2024 | 704 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | HEB | 10/13/2024 | 96 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Michael A Sorich | 10/13/2024 | 78 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Michael A Sorich | 10/13/2024 | 1,126 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Michael A Sorich | 10/13/2024 | 918 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Michael A Sorich | 10/13/2024 | 1,790 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Michael A Sorich | 10/13/2024 | 698 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | POS | 10/13/2024 | 81 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Sparklight | 10/13/2024 | 183 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/23/2024 | | Comcast | 10/13/2024 | 331 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/24/2024 | | POS | 10/13/2024 | 126 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/24/2024 | | POS | 10/13/2024 | 38 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/24/2024 | | POS | 10/13/2024 | 28 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/24/2024 | | POS | 10/13/2024 | 32 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/24/2024 | | POS | 10/13/2024 | 228 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/24/2024 | | POS | 10/13/2024 | 64 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/25/2024 | | United States Postal Services | 10/13/2024 | 15 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/25/2024 | | HEB | 10/13/2024 | 52 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/25/2024 | | POS | 10/13/2024 | 126 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/26/2024 | | M - Systems Inc | 10/13/2024 | 18,565 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/26/2024 | | Salus Medical LLC | 10/13/2024 | 2,895 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/27/2024 | | Home Depot | 10/13/2024 | 67 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/27/2024 | | DoorDash | 10/13/2024 | 18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 9/30/2024 | | EFax Services | 10/13/2024 | 19 |
| 20051 - Credit Card - Dr Bansal | Bill Pmt -CCard | 10/1/2024 | | Office Depot | 10/13/2024 | 121 |
| 20058 - Home Depot credit card | Credit Card Charge | 9/4/2024 | | Home Depot | 10/23/2024 | 191 |
| 20058 - Home Depot credit card | Credit Card Charge | 9/5/2024 | | Home Depot | 10/23/2024 | 27 |
| 20058 - Home Depot credit card | Credit Card Charge | 9/23/2024 | | Home Depot | 10/23/2024 | 167 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/29/2024 | | Amazon | 10/13/2024 | 10 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/29/2024 | | The Dumpster Guys LLC | 10/13/2024 | 650 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/29/2024 | | POS | 10/13/2024 | 127 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/30/2024 | | AT & T | 10/13/2024 | 405 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/30/2024 | | Amazon | 10/13/2024 | 8 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/31/2024 | | Amazon | 10/13/2024 | 47 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/31/2024 | | Constant Contact | 10/13/2024 | 48 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 8/31/2024 | | FedEx | 10/13/2024 | 75 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/1/2024 | | Progressive Medical, Inc. | 10/13/2024 | 703 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/2/2024 | | AT & T | 10/13/2024 | 1,190 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/2/2024 | | Amazon | 10/13/2024 | 118 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/2/2024 | | Sam's Club | 10/13/2024 | 262 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/3/2024 | | Amazon | 10/13/2024 | 117 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/3/2024 | | Amazon | 10/13/2024 | 36 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/3/2024 | | Amazon | 10/13/2024 | 115 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/3/2024 | | FedEx | 10/13/2024 | 168 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/3/2024 | | Microsoft | 10/13/2024 | 1,515 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/3/2024 | | LAW OFFICE OF TILLET J MILLS | 10/13/2024 | 5,000 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | E Provider Solutions LLC | 10/13/2024 | 3,519 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Adam Alpha | 10/13/2024 | 300 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Depot Storage | 10/13/2024 | 105 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Evoqua Water Technologies LLC | 10/13/2024 | 997 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Amazon | 10/13/2024 | 77 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Amazon | 10/13/2024 | 122 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Amazon | 10/13/2024 | 17 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Amazon | 10/13/2024 | 218 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/4/2024 | | Sam's Club | 10/13/2024 | 115 |
| 20059 - Credit Card Amex VC | Credit Card Credit | 9/4/2024 | | POS | 10/13/2024 | (1,352) |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/5/2024 | | McKesson Medical Surgical INC | 10/13/2024 | 12,459 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/5/2024 | | Steriquip, Inc. | 10/13/2024 | 10,663 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/6/2024 | | Texas Select Lawn Care | 10/13/2024 | 200 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/6/2024 | | Amazon | 10/13/2024 | 26 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/6/2024 | | Amazon | 10/13/2024 | 32 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/6/2024 | | Amazon | 10/13/2024 | 16 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/6/2024 | | Steris Corporation | 10/13/2024 | 2,760 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/6/2024 | | West Coast Medical Resources, LLC | 10/13/2024 | 1,511 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/7/2024 | | Amazon | 10/13/2024 | 24 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/7/2024 | | Amazon | 10/13/2024 | 15 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/7/2024 | | Amazon | 10/13/2024 | 788 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/7/2024 | | Amazon | 10/13/2024 | 15 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/8/2024 | | AT & T | 10/13/2024 | 436 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Amazon | 10/13/2024 | 194 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Amazon | 10/13/2024 | 317 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Cables and Sensors | 10/13/2024 | 479 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | VERIFY COMPLY | 10/13/2024 | 53 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/9/2024 | | Microsoft | 10/13/2024 | 71 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/10/2024 | | JAY21ENTERPRISES | 10/13/2024 | 31,111 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/10/2024 | | Henry Schein | 10/13/2024 | 15,887 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/10/2024 | | Quill Corporation | 10/13/2024 | 48 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/10/2024 | | POS | 10/13/2024 | 32 |
| 20059 - Credit Card Amex VC | Credit Card Credit | 9/10/2024 | | Steris Corporation | 10/13/2024 | (1,453) |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Bentley, Bratcher, & Associates, PC | 10/13/2024 | 3,605 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Bentley, Bratcher, & Associates, PC | 10/13/2024 | 3,605 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Bentley, Bratcher, & Associates, PC | 10/13/2024 | 515 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Bentley, Bratcher, & Associates, PC | 10/13/2024 | 515 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Amazon | 10/13/2024 | 43 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Amazon | 10/13/2024 | 56 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Amazon | 10/13/2024 | 106 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Amazon | 10/13/2024 | 34 |

| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | POS | 10/13/2024 | 11 |
|---|---|---|---|---|---|---|
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Checkr Inc | 10/13/2024 | 553 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/11/2024 | | Health Care Logistics | 10/13/2024 | 24 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/12/2024 | | McKesson Medical Surgical INC | 10/13/2024 | 18,573 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/12/2024 | | The Dumpster Guys LLC | 10/13/2024 | 650 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/13/2024 | | The Leaders Choice Financial LLC | 10/13/2024 | 760 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/13/2024 | | Steriquip, Inc. | 10/13/2024 | 4,815 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/13/2024 | | Amazon | 10/13/2024 | 171 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/13/2024 | | Amazon | 10/13/2024 | 36 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/14/2024 | | AT & T | 10/13/2024 | 524 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/14/2024 | | AT & T | 10/13/2024 | 1,583 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/14/2024 | | Amazon | 10/13/2024 | 754 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/14/2024 | | Amazon | 10/13/2024 | 1,168 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/15/2024 | | Amazon | 10/13/2024 | 38 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Carlos Cadena | 10/13/2024 | 2,003 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | McKesson Medical Surgical INC | 10/13/2024 | 5,286 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Reliant | 10/13/2024 | 5 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Reliant | 10/13/2024 | 5 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Amazon | 10/13/2024 | 136 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Amazon | 10/13/2024 | 65 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Amazon | 10/13/2024 | 82 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/16/2024 | | Waste Management of Texas Inc | 10/13/2024 | 1,203 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Frontier Waste - Dayton | 10/13/2024 | 2,533 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Frontier Waste - Dayton | 10/13/2024 | 1,267 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Adam Alpha | 10/13/2024 | 300 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Comcast | 10/13/2024 | 1,105 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Bio Rad Laboratories, Inc. | 10/13/2024 | 7 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Bio Rad Laboratories, Inc. | 10/13/2024 | 962 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Amazon | 10/13/2024 | 36 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Amazon | 10/13/2024 | 103 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Amazon | 10/13/2024 | 28 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Amazon | 10/13/2024 | 21 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Amazon | 10/13/2024 | 91 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Sam's Club | 10/13/2024 | 106 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | Scrubs Etc | 10/13/2024 | 304 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/18/2024 | | South Montgomery County Fire Department | 10/13/2024 | 325 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/19/2024 | | Comcast | 10/13/2024 | 2,289 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/19/2024 | | Sam's Club | 10/13/2024 | 218 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/20/2024 | | Amazon | 10/13/2024 | 70 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/20/2024 | | Amazon | 10/13/2024 | 32 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/20/2024 | | FedEx | 10/13/2024 | 213 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/20/2024 | | Uline | 10/13/2024 | 955 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/20/2024 | | POS | 10/13/2024 | 53 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/20/2024 | | Progressive Medical, Inc. | 10/13/2024 | 699 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/21/2024 | | Amazon | 10/13/2024 | 13 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/21/2024 | | Amazon | 10/13/2024 | 45 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/21/2024 | | LINKEDIN | 10/13/2024 | 148 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/21/2024 | | Texas Workforce Commission | 10/13/2024 | 361 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/22/2024 | | Amazon | 10/13/2024 | 41 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/22/2024 | | Amazon | 10/13/2024 | 88 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/22/2024 | | Amazon | 10/13/2024 | 57 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/22/2024 | | Amazon | 10/13/2024 | 43 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/23/2024 | | Comcast | 10/13/2024 | 273 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/23/2024 | | Amazon | 10/13/2024 | 17 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/23/2024 | | Amazon | 10/13/2024 | 6 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/23/2024 | | Amazon | 10/13/2024 | 400 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/23/2024 | | Amazon | 10/13/2024 | 53 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/23/2024 | | Sam's Club | 10/13/2024 | 72 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/24/2024 | | Meridian Bioscience, Corp. | 10/13/2024 | 3,767 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/24/2024 | | Meridian Bioscience, Corp. | 10/13/2024 | 3,767 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/24/2024 | | Amazon | 10/13/2024 | 81 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/24/2024 | | Amazon | 10/13/2024 | 193 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/24/2024 | | Jeffrey M. Wilson | 10/13/2024 | 2,014 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Public Health Bulding & Healthy Community | 10/13/2024 | 400 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Athreon Corporation | 10/13/2024 | 1,126 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | UltraLing Healthcare Solutions Inc | 10/13/2024 | 168 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Amazon | 10/13/2024 | 55 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Amazon | 10/13/2024 | 185 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Amazon | 10/13/2024 | 57 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Amazon | 10/13/2024 | 26 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/25/2024 | | Freedom Voice | 10/13/2024 | 28 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | UltraLing Healthcare Solutions Inc | 10/13/2024 | 182 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Vanessa Brashier | 10/13/2024 | 600 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Vanessa Brashier | 10/13/2024 | 600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | POINTE MEDICAL CONSULTANTS, LLC | 10/13/2024 | 2,129 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Concepts Digital Marketing LLC | 10/13/2024 | 5,300 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Admiral Linen & Uniform Service INC | 10/13/2024 | 5,627 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Admiral Linen & Uniform Service INC | 10/13/2024 | 1,699 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Admiral Linen & Uniform Service INC | 10/13/2024 | 1,349 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Admiral Linen & Uniform Service INC | 10/13/2024 | 5,516 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 93 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 276 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 276 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 4,250 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 1,175 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 934 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 1,679 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 92 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Liberty Fire Protection Inc | 10/13/2024 | 276 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Amazon | 10/13/2024 | 6 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Suddenlink | 10/13/2024 | 189 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Bio Rad Laboratories, Inc. | 10/13/2024 | 615 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Bio Rad Laboratories, Inc. | 10/13/2024 | 38 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/26/2024 | | Providence Office Products | 10/13/2024 | 1,234 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | McKesson Medical Surgical INC | 10/13/2024 | 25,075 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GE Healthcare | 10/13/2024 | 16,601 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Howard Purvis | 10/13/2024 | 3,565 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Howard Purvis | 10/13/2024 | 437 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Howard Purvis | 10/13/2024 | 1,113 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | North Sky CT Service LLC | 10/13/2024 | 362 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Amazon | 10/13/2024 | 19 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 1,037 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 741 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 455 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 1,414 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 20 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 1,655 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 589 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 193 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | GRAINGER INC | 10/13/2024 | 1,321 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Uline | 10/13/2024 | 1,340 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Uline | 10/13/2024 | 659 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Uline | 10/13/2024 | 2,146 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Uline | 10/13/2024 | 1,550 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | Uline | 10/13/2024 | 788 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/27/2024 | | FedEx | 10/13/2024 | 165 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/29/2024 | | Amazon | 11/12/2024 | 23 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/30/2024 | | Amazon | 11/12/2024 | 32 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/30/2024 | | POS | 11/12/2024 | 55 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 9/30/2024 | | Constant Contact | 11/12/2024 | 52 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/1/2024 | | The Dumpster Guys LLC | 11/12/2024 | 650 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/1/2024 | | Greater Cleveland Chamber of Commerce | 11/12/2024 | 85 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/1/2024 | | Boston Scientific Corporation | 11/12/2024 | 289 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/1/2024 | | FedEx | 11/12/2024 | 192 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/1/2024 | | MEDCHOICE | 11/12/2024 | 2,970 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/1/2024 | | AT & T | 11/12/2024 | 405 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/2/2024 | | Evoqua Water Technologies LLC | 11/12/2024 | 997 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/2/2024 | | Frontier Waste - Dayton | 11/12/2024 | 422 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/2/2024 | | AT & T | 11/12/2024 | 1,197 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 359 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 13 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 167 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 14 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 86 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 229 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/3/2024 | | Amazon | 11/12/2024 | 114 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Admiral Linen & Uniform Service INC | 11/12/2024 | 4,350 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Admiral Linen & Uniform Service INC | 11/12/2024 | 1,323 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Admiral Linen & Uniform Service INC | 11/12/2024 | 1,642 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | McKesson Medical Surgical INC | 11/12/2024 | 15,150 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Depot Storage | 11/12/2024 | 105 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Smart Sheet | 11/12/2024 | 235 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Sam's Club | 11/12/2024 | 86 |
| 20059 - Credit Card Amex VC | Credit Card Credit | 10/4/2024 | | Amazon | 11/12/2024 | (14) |
| 20059 - Credit Card Amex VC | Credit Card Credit | 10/4/2024 | | Amazon | 11/12/2024 | (41) |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Amazon | 11/12/2024 | 7 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Amazon | 11/12/2024 | 79 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Amazon | 11/12/2024 | 34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Amazon | 11/12/2024 | 25 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Amazon | 11/12/2024 | 180 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Amazon | 11/12/2024 | 57 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Sam's Club | 11/12/2024 | 88 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Steris Corporation | 11/12/2024 | 753 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Steris Corporation | 11/12/2024 | 2,667 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/4/2024 | | Steris Corporation | 11/12/2024 | 753 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/5/2024 | | Amazon | 11/12/2024 | 100 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/5/2024 | | Amazon | 11/12/2024 | 779 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/5/2024 | | Checkr Inc | 11/12/2024 | 454 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/6/2024 | | Amazon | 11/12/2024 | 30 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/6/2024 | | Amazon | 11/12/2024 | 209 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/6/2024 | | Amazon | 11/12/2024 | 367 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/7/2024 | | South Montgomery County Fire Department | 11/12/2024 | 250 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/7/2024 | | Amazon | 11/12/2024 | 73 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | JAY21ENTERPRISES | 11/12/2024 | 33,017 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Tranzrad | 11/12/2024 | 1,727 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Infotech Houston Solutions LLC | 11/12/2024 | 2,202 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Infotech Houston Solutions LLC | 11/12/2024 | 2,202 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Infotech Houston Solutions LLC | 11/12/2024 | 7,004 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Infotech Houston Solutions LLC | 11/12/2024 | 2,202 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Infotech Houston Solutions LLC | 11/12/2024 | 7,004 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Howard Purvis | 11/12/2024 | 4,504 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Howard Purvis | 11/12/2024 | 2,279 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Howard Purvis | 11/12/2024 | 1,459 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | AT & T | 11/12/2024 | 436 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Amazon | 11/12/2024 | 17 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Amazon | 11/12/2024 | 87 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Amazon | 11/12/2024 | 56 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Amazon | 11/12/2024 | 139 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Amazon | 11/12/2024 | 76 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | Howard Purvis | 11/12/2024 | 1,839 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/8/2024 | | HEB | 11/12/2024 | 139 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | McKesson Medical Surgical INC | 11/12/2024 | 14,075 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Henry Schein | 11/12/2024 | 15,165 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Sam's Club | 11/12/2024 | 87 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Cables and Sensors | 11/12/2024 | 410 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Amazon | 11/12/2024 | 173 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Microsoft | 11/12/2024 | 31 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | VERIFY COMPLY | 11/12/2024 | 53 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Bio Rad Laboratories, Inc. | 11/12/2024 | 94 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Bio Rad Laboratories, Inc. | 11/12/2024 | 20 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/9/2024 | | Bio Rad Laboratories, Inc. | 11/12/2024 | 991 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/10/2024 | | E Provider Solutions LLC | 11/12/2024 | 2,971 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/10/2024 | | Cables and Sensors | 11/12/2024 | 586 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/10/2024 | | Amazon | 11/12/2024 | 26 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/10/2024 | | Amazon | 11/12/2024 | 12 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/10/2024 | | Sam's Club | 11/12/2024 | 111 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/10/2024 | | Sam's Club | 11/12/2024 | 108 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/11/2024 | | Amazon | 11/12/2024 | 87 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/11/2024 | | Amazon | 11/12/2024 | 140 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/11/2024 | | POS | 11/12/2024 | 11 |
| 20059 - Credit Card Amex VC | Bill Pmt -CCard | 10/11/2024 | | Sam's Club | 11/12/2024 | 167 |
| 20059 - Credit Card Amex VC | Credit Card Credit | 10/24/2024 | | Amazon | 11/12/2024 | (180) |
| 20059 - Credit Card Amex VC | Credit Card Charge | 10/28/2024 | | Amex Credit Card | 11/12/2024 | 39 |
| 20059 - Credit Card Amex VC | Credit Card Charge | 11/28/2024 | | Amex Credit Card | 12/13/2024 | 11,891 |
| 22200 - Other Payable | | 12/31/2023 | | | 1/9/2024 | 1,796 |
| 22200 - Other Payable | | 4/30/2024 | | Brian loan | 4/6/2024 | 2,046 |
| 22200 - Other Payable | | 5/31/2024 | | Brian loan | 5/6/2024 | 1,985 |
| 22200 - Other Payable | | 6/30/2024 | | Brian loan | 6/6/2024 | 1,924 |
| 22200 - Other Payable | | 7/31/2024 | | Brian loan | 7/6/2024 | 1,863 |
| 22200 - Other Payable | | 8/31/2024 | | Brian loan | 8/6/2024 | 1,802 |
| 22200 - Other Payable | | 9/30/2024 | | Brian loan | 9/6/2024 | 1,741 |
| 22200 - Other Payable | | 9/30/2024 | | Dr D Charges accrual | 10/10/2024 | 56,000 |
| 22200 - Other Payable | | 10/31/2024 | | Paid by Dr CPS | 10/31/2024 | 1,232 |
| 22200 - Other Payable | | 11/30/2024 | | Brian loan | 10/6/2024 | 1,679 |
| 22200 - Other Payable | | 11/30/2024 | | Brian loan | 11/6/2024 | 1,617 |
| 22200 - Other Payable | | 11/30/2024 | | Luby invoice accrual | 10/12/2024 | 21,676 |
| 22200 - Other Payable | | 12/31/2023 | | Rent Deerbrook | 12/31/2023 | 37,500 |
| 22200 - Other Payable | | 12/31/2023 | | HOPD Rent | 12/31/2023 | 2,760 |
| 25200 - Loan - Brian Orsak | | 12/6/2016 | | | 4/6/2024 | 18,203 |
| 25200 - Loan - Brian Orsak | | 12/6/2016 | | | 5/6/2024 | 18,264 |
| 25200 - Loan - Brian Orsak | | 12/6/2016 | | | 6/6/2024 | 18,325 |
| 25200 - Loan - Brian Orsak | | 12/6/2016 | | | 7/6/2024 | 18,386 |

| | | | | |
|---|---|---|---|---|
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 8/6/2024 | 18,447 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 9/6/2024 | 18,508 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 10/6/2024 | 18,570 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 11/6/2024 | 18,632 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 12/6/2024 | 18,694 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 1/6/2025 | 18,756 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 2/6/2025 | 18,819 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 3/6/2025 | 18,882 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 4/6/2025 | 18,945 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 5/6/2025 | 19,008 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 6/6/2025 | 19,071 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 7/6/2025 | 19,135 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 8/6/2025 | 19,199 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 9/6/2025 | 19,263 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 10/6/2025 | 19,327 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 11/6/2025 | 19,391 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 12/6/2025 | 19,456 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 1/6/2026 | 19,521 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 2/6/2026 | 19,586 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 3/6/2026 | 19,651 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 4/6/2026 | 19,717 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 5/6/2026 | 19,782 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 6/6/2026 | 19,848 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 7/6/2026 | 19,914 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 8/6/2026 | 19,981 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 9/6/2026 | 20,047 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 10/6/2026 | 20,114 |
| 25200 · Loan - Brian Orsak | 12/6/2016 | | 11/6/2026 | 20,342 |
| 25310 · Loan Central Bank | 10/15/2021 | | 6/4/2024 | 2,125,000 |
| 25310 · Loan Central Bank | 1/18/2022 | | 6/4/2024 | 800,000 |
| 25310 · Loan Central Bank | 2/15/2022 | | 6/4/2024 | 600,000 |
| 25310 · Loan Central Bank | 3/29/2022 | | 6/4/2024 | 500,000 |
| 25310 · Loan Central Bank | 4/5/2022 | | 6/4/2024 | 500,000 |
| 25310 · Loan Central Bank | 5/16/2022 | | 6/4/2024 | 500,000 |
| 25310 · Loan Central Bank | 8/17/2022 | | 6/4/2024 | 500,000 |
| 25310 · Loan Central Bank | 10/5/2022 | | 6/4/2024 | 450,000 |
| 25310 · Loan Central Bank | 7/30/2024 | | 10/31/2024 | 800,000 |
| 25310 · Loan Central Bank | 9/24/2024 | | 10/31/2024 | 400,000 |
| 25310 · Loan Central Bank | 10/4/2024 | | 10/31/2024 | 400,000 |
| 25320 · Loan- Arjun Shiva Investments, | 9/23/2022 | | 9/23/2027 | 950,000 |